NOSSAMAN LLP
DAVID C. LEE (SBN 193743)
dlee@nossaman.com
50 California Street, 34th Floor
San Francisco, CA 94111
Telephone: 415.398.3600
Facsimile: 415.398.2438

NOSSAMAN LLP
KASIA PENN (SBN 306056)
kpenn@nossaman.com
18101 Von Karman Avenue, Suite 1800
Irvine, CA 92612
Telephone: 949.833.7800
Facsimile: 949.833.7878

Attorneys for Defendant RTZ ASSOCIATES, INC.

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

INTUS CARE, INC.,

Plaintiff,

vs.

RTZ ASSOCIATES, INC.; and DOES 1 through 10,

Defendants,

Case No: 4:24-cv-01132-JST

Assigned to: Hon. Jon S. Tigar

**DECLARATION OF DAVID C. LEE IN SUPPORT OF RTZ ASSOCIATES, INC.'S OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT**

Date: June 19, 2025
Time: 2:00 p.m.
Place: Courtroom 6

Complaint Filed: February 23, 2024
Amended Complaint Filed: April 2, 2024
Counterclaims Filed: June 20, 2024

**DECLARATION OF DAVID C. LEE**

I, David C. Lee, declare as follows:

1. I am an attorney at law admitted to practice in this Court, and a partner of Nossaman LLP, counsel of record in this action for Defendant RTZ Associates, Inc. ("RTZ"). I make this declaration in support of RTZ's Opposition to Plaintiff Intus Care, Inc.'s ("Intus") Motion for Partial Summary Judgment. I have personal knowledge of the facts set forth in this declaration and if called as a witness, I could and would completely testify to those facts.

2. On October 29, 2024, RTZ propounded Interrogatories, Set One on Intus. A true and correct copy of RTZ's Interrogatories, Set One, is attached hereto as **Exhibit 1**.

3. On December 16, 2024, Intus served its responses to RTZ's Interrogatories, Set One. A true and correct copy of Intus's responses to RTZ's Interrogatories, Set One, is attached hereto as **Exhibit 2**.

4. Intus's responses to RTZ's Interrogatories, Set One, included and attached an Excel spreadsheet titled, "2024-12-16 Appendix A to Plf's Responses to Interrogatories Set 1" that contains approximately 9,896 rows of log-in information. Intus's Interrogatory responses describe Appendix A as follows: "Dates the login credential was used to access PACECare: Please see column B of the spreadsheet labeled Appendix A, served concurrently with these responses, for the dates that the login credential was used to access PACECare." A true and correct copy of excerpted portions of Appendix A reflecting Intus's access to PACECare on dates after March 15, 2024 is attached hereto as **Exhibit 3**. Attached hereto as **Exhibit 4** is a true and correct copy of the same Appendix exhibit attached as Exhibit 3, but converting the Excel spreadsheet format into a PDF format.

5. On May 24, 2024, RTZ served its Requests for Production of Documents, Set One on Intus, seeking among other materials, Intus's automated scripts. A true and correct copy of the Requests without exhibits is attached hereto as **Exhibit 5**.

6. In response to RTZ's Request for Production of Documents, Intus served versions of its native automated scripts. True and correct printed copies of the automated scripts

///

produced by Intus in this action are collectively grouped into a single PDF and attached hereto as **Exhibit 6**.

I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed this 2nd day of May 2025, at La Jolla, California.

DAVID C. LEE

# EXHIBIT "1"

NOSSAMAN LLP
DAVID C. LEE (SBN 193743)
dlee@nossaman.com
50 California Street, 34th Floor
San Francisco, CA 94111
Telephone: 415.398.3600
Facsimile: 415.398.2438

NOSSAMAN LLP
KASIA PENN (SBN 306056)
kpenn@nossaman.com
18101 Von Karman Avenue, Suite 1800
Irvine, CA 92612
Telephone: 949.833.7800
Facsimile: 949.833.7878

Attorneys for Defendant RTZ ASSOCIATES, INC.

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| INTUS CARE, INC.,<br><br>Plaintiff,<br><br>vs.<br><br>RTZ ASSOCIATES, INC.; and DOES 1 through 10,<br><br>Defendants, | Case No: 4:24-cv-01132-JST<br><br>Assigned to: Hon. Jon S. Tigar<br><br>**DEFENDANT RTZ ASSOCIATES, INC.'S INTERROGATORIES TO PLAINTIFF INTUS CARE, INC., SET ONE** |

**PROPOUNDING PARTY:** **Defendant RTZ ASSOCIATES, INC.**

**RESPONDING PARTY:** **Plaintiff INTUS CARE, INC.**

**SET NO:** **ONE**

Pursuant to Federal Rules of Civil Procedure 26 and 33, Defendant RTZ ASSOCIATES, INC. ("RTZ" or "Defendant") requests Plaintiff INTUS CARE, INC. ("Intus" or "Plaintiff"), within thirty (30) days after service of these interrogatories, to answer separately, fully and under oath, the following interrogatories.

**DEFINITIONS**

As used herein, unless specifically indicated otherwise, the following terms shall have the indicated meanings:

1. The terms "YOU" or "YOURS" shall mean Plaintiff INTUS CARE, INC. or agent, or representative acting on behalf of INTUS CARE, INC.

2. The terms "PERSON" or "PERSONS" includes any natural person, firm, association, organization, partnership, trust, corporation, government or public entity or any other form of legal entity.

3. The term "IDENTIFY," when used in reference to a natural person, means to state the person's full name, present or last-known home and business address, present or last-known home or business telephone numbers, and present or last-known business title, position, or business affiliation.

**INSTRUCTIONS**

1. YOU must respond separately to each interrogatory in writing and under oath, raising any objections YOU may have and indicated any extent to which YOU have not, or will not, fully respond to the interrogatory request.

2. If YOU object to any interrogatory, YOU must (i) answer to the extent the interrogatory is not objectionable and (ii) state the specific reasons and grounds for the objection with sufficient particularity to enable Propounding Defendant to bring a motion to compel, if filing of such motion is warranted, under Fed. R. Civ. P. 37(a).

3. YOU have a continuing obligation to promptly supplement YOUR responses with information that you subsequently discover and that is responsive to these interrogatories.

4. If, in responding to these interrogatories, any ambiguity arises in construing any interrogatory or if any interrogatory is considered vague, please set forth the matter deemed ambiguous or vague and the interpretation on which YOU base YOUR response.

5. Please restate in full the interrogatory to which each response relates.

# INTERROGATORIES

**INTERROGATORY NO. 1:**

IDENTIFY all login credentials Intus used to access PACECare between January 1, 2022 and the present. [For the purpose of this request, IDENTIFY shall mean to: (i) identify each PACE facility using PACECare that Intus accessed using a login credential; (ii) the specific login credential/s used by Intus to access each PACE facility's PACECare system; and (iii) the dates each login credential was used by Intus to access PACECare at each PACE facility.]

**INTERROGATORY NO. 2:**

IDENTIFY All PERSONS employed directly or indirectly by YOU who were involved in the development of the automated scripts YOU have produced in this action [bates numbers Intus 001350 to Intus 001364].

**INTERROGATORY NO. 3:**

For each PERSON YOU identify in response to the preceding interrogatory, describe their specific involvement in the development of the automated scripts YOU have produced in this action [bates numbers Intus 001350 to Intus 001364].

Dated: October 29, 2024

NOSSAMAN LLP

By: */s/ David C. Lee*
David C. Lee
Kasia Penn

Attorneys for Defendant RTZ ASSOCIATES, INC.

**PROOF OF SERVICE**

The undersigned declares:

I am employed in the County of Orange, State of California. I am over the age of 18 and am not a party to the within action; my business address is c/o Nossaman LLP, 18101 Von Karman Avenue, Suite 1800, Irvine, CA 92612.

On October 29, 2024, I served the foregoing **DEFENDANT RTZ ASSOCIATES, INC.'S INTERROGATORIES TO PLAINTIFF INTUS CARE, INC., SET ONE** on parties to the within action as follows:

☑ (By U.S. Mail) On the same date, at my said place of business, Copy enclosed in a sealed envelope, addressed as shown on the attached service list was placed for collection and mailing following the usual business practice of my said employer. I am readily familiar with my said employer's business practice for collection and processing of correspondence for mailing with the United States Postal Service, and, pursuant to that practice, the correspondence would be deposited with the United States Postal Service, with postage thereon fully prepaid, on the same date at San Francisco, California.

☐ (By Overnight Service) I served a true and correct copy by overnight delivery service for delivery on the next business day. Each copy was enclosed in an envelope or package designated by the express service carrier; deposited in a facility regularly maintained by the express service carrier or delivered to a courier or driver authorized to receive documents on its behalf; with delivery fees paid or provided for; addressed as shown on the accompanying service list.

☐ (By Electronic Service) Pursuant to California Rules of Court, rules 2.251, from service email address: jgastelum@nossaman.com, by emailing true and correct copies to the persons at the electronic notification address(es) shown on the accompanying service list.

Executed on October 29, 2024.

☑ (FEDERAL) I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Julie Gastelum

**SERVICE LIST**
*Intus Care, Inc. v. RTZ Associates, Inc.*
*USDC Northern District Case No. 4:24-cv-01132-JST*

| | |
|---|---|
| MANATT, PHELPS & PHILLIPS, LLP<br>Ileana M. Hernandez<br>Charles E. Weir<br>2049 Century Park East, Suite 1700<br>Los Angeles, CA 90067<br>Telephone: (310) 312-4000<br>Facsimile: (310) 312-4224<br>E-Mail: IHernandez@manatt.com<br>CWeir@manatt.com<br>VBianchi-demicheli@manatt.com | *Attorneys for Plaintiff INTUS CARE, INC.* |
| SAVAGE LAW PARTNERS, LLP<br>C. Alexander Chiulli<br>564 South Water Street<br>Providence, RI 02903<br>Telephone: (401) 238-8500<br>Facsimile: (401) 648-6748<br>E-Mail: achiulli@savagelawpartners.com | *Attorneys for Plaintiff INTUS CARE, INC.* |

# EXHIBIT "2"

MANATT, PHELPS & PHILLIPS, LLP
Ileana M. Hernandez (Bar No. 198906)
IHernandez@manatt.com
Charles E. Weir (Bar No. 211091)
CWeir@manatt.com
2049 Century Park East, Suite 1700
Los Angeles, CA 90067
Telephone: (310) 312-4000
Facsimile: (310) 312-4224

SAVAGE LAW PARTNERS, LLP
C. Alexander Chiulli (Admitted Pro Hac Vice)
achiulli@savagelawpartners.com
564 South Water Street
Providence, RI 02903
Telephone: (401) 238-8500
Facsimile: (401) 648-6748

*Attorneys For Plaintiff*
INTUS CARE, INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

INTUS CARE, INC.

Plaintiff,

v.

RTZ ASSOCIATES, INC.; and DOES 1 through 10,

Defendants.

Case No. 4:24-cv-1132-JST

Assigned to: Hon. Jon S. Tigar

**PLAINTIFF INTUS CARE, INC.'S OBJECTIONS AND RESPONSES TO DEFENDANT RTZ ASSOCIATES, INC.'S INTERROGATORIES, SET ONE**

**PROPOUNDING PARTY: RTZ ASSOCIATES, INC.**

**RESPONDING PARTY: INTUS CARE, INC.**

**SET NO.: ONE**

TO DEFENDANT RTZ ASSOCIATES, INC. AND THEIR ATTORNEYS OF RECORD:

Plaintiff Intus Care, Inc. ("Intus") hereby responds to Defendant RTZ Associates, Inc.'s ("RTZ") first set of Interrogatories (the "Interrogatories") as follows:

**PRELIMINARY STATEMENT**

Intus has not completed its investigation of the facts related to this case, has not fully completed its discovery in this action, and has not completed its preparation for trial. All of the responses contained herein are based only on such information and documents that are presently available and specifically known to Intus, and Intus discloses only those facts of which it is presently aware. These responses are based upon the current state of Intus's pre-trial preparation and the documents that it has reviewed to date. Intus anticipates that its continuing discovery and investigation will reveal facts and/or documents not presently known to it, or facts and/or documents whose significance is not presently known to it, upon which Intus may rely at trial. Thus, the responses contained herein are given without prejudice to Intus's right to augment these responses at a later date.

Each response is given subject to all appropriate objections (including, but not limited to, objections concerning competency, materiality, propriety, authenticity, and admissibility), which would require the exclusion of any statement contained or referenced herein, if it were made or presented by a witness present and testifying in Court. All such objections and grounds are therefore reserved and may be interposed at the time of trial.

Except for facts explicitly admitted herein, no admission of any nature whatsoever is to be implied or inferred. All responses must be construed as given on the basis of present recollection. Nothing herein should be construed as an admission by Intus regarding the admissibility or relevance of any fact, or the relevance, truth, or accuracy of any characterization or statement of any kind contained in RTZ's Interrogatories.

/ / /

/ / /

/ / /

**GENERAL OBJECTIONS**

1. Intus objects to the Interrogatories to the extent that they seek documents that are not relevant and/or not reasonably calculated to lead to the discovery of admissible evidence.

2. Intus objects to each and every Interrogatory to the extent it seeks documents or information protected by the attorney-client privilege, attorney work-product doctrine, and/or any other applicable privilege, immunity, or other limitation on discovery, including information protected by the right to privacy (including, but not limited to, under HIPAA and similar state law). Intus will not undertake to produce such privileged or protected documents or information, and nothing herein is intended as, or shall be deemed to be, a waiver of any such privileges and protections. The production of any such documents and/or information is inadvertent and shall not constitute a waiver of any privilege or protection.

3. Intus submits these responses subject to all objections ordinarily available if such statements are offered in court. All such objections are hereby expressly reserved and may be interposed at the time of trial or at any other time. No response or objection to any of the Interrogatories herein should be taken as an admission by Intus of the existence of any fact set forth or assumed by the Interrogatories, or that such response or objection constitutes admissible evidence. No response to any of the Interrogatories is intended to be, nor shall any response be construed as, a waiver by Intus of all or any part of any objection to any Interrogatory.

4. Intus has made an effort to respond to each of the Interrogatories as Intus understands and interprets it. Discovery in this action is continuing, and Intus has not yet completed its factual investigation. Accordingly, without assuming any obligation to do so, and without waiving any objection, Intus reserves the right to amend or supplement any response as additional facts are discovered or ascertained. The following responses are based upon facts which Intus has ascertained as of the date of the response, and does not preclude Intus from later relying upon facts discovered pursuant to further investigation or discovery which may be conducted after the date of this response.

5. Intus objects to the Interrogatories on the grounds and to the extent that they call for private (including, but not limited to, under HIPAA and similar state law) and/or confidential, proprietary, business, trade-secret, financial and/or commercially sensitive information. Moreover, to the extent any confidential, personal, business, financial, proprietary, private, commercially sensitive, or trade-secret information were to be produced, information would only be made available following the entry of the protective order in this matter, including an "attorneys' eyes only" protective order.

6. Intus objects to the Interrogatories on the grounds and to the extent that they seek the premature discovery of expert witnesses and/or opinions.

7. Intus objects to the Interrogatories on the grounds and to the extent that they call for legal reasoning, theories, and/or conclusions.

8. Intus objects to the Interrogatories on the grounds and to the extent that they are vague, ambiguous, unintelligible, uncertain, overly broad, duplicative, unreasonably burdensome, harassing, and/or not properly limited as to time or scope.

9. Intus objects to the Interrogatories on the grounds and to the extent that they do not specify the sought information with reasonable particularity.

10. Intus objects to the Interrogatories on the grounds and to the extent that they purport to impose obligations on Intus beyond those permitted by the Federal Rules of Civil Procedure or Local Rules.

11. Intus objects to the Interrogatories on the grounds and to the extent that they seek the disclosure of documents or information already in RTZ's possession or equally available to RTZ.

12. Intus objects to the Interrogatories on the grounds and to the extent that they seek the disclosure of documents or information in the possession, custody or control of third parties or other parties to this action.

13. Intus objects to the Interrogatories on the grounds and to the extent that they are based on false premises and assume facts that do not exist.

14. Intus objects to the definition of "YOU" and/or "YOURS" on the grounds that it: (a) is vague, ambiguous, and overbroad to the extent it includes Intus's "agent"; or "representative" and (b) seeks information that is protected from disclosure by the attorney-client privilege to the extent it includes Intus's attorneys.

15. Intus objects to RTZ's Instructions as vague, ambiguous and unduly burdensome.

16. Intus specifically incorporates each of the foregoing General Objections into each and every response to the Interrogatories. Subject to and without waiving these general objections, and the specific objections set forth below, Intus responds as follows:

**OBJECTIONS AND RESPONSES**

**Interrogatory No. 1:**

IDENTIFY all login credentials Intus used to access PACECare between January 1, 2022 and the present. [For the purpose of this request, IDENTIFY shall mean to: (i) identify each PACE facility using PACECare that Intus accessed using a login credential; (ii) the specific login credential/s used by Intus to access each PACE facility's PACECare system; and (iii) the dates each login credential was used by Intus to access PACECare at each PACE facility.]

**Response to Interrogatory No. 1:**

In addition to its General Objections, Intus specifically objects to this Interrogatory to the extent it seeks the disclosure of private and/or confidential business, financial, non-public, and/or proprietary documents and/or information. Intus further objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome, including as to scope and time, and fails to identify the documents and information sought with reasonable particularity. Intus further objects to this Interrogatory on the grounds that it is vague and ambiguous, including, but not limited, as to the terms and phrases "using" and "login credential." Intus further objects to this Interrogatory on the grounds that it is duplicative of other Interrogatories. Intus further objects to this Interrogatory to the extent it seeks documents and/or information protected by the attorney-client privilege or the work-product doctrine.

Subject to the foregoing and without waiving the foregoing specific objections and the

General Objections set forth above, Intus responds as follows:

The following account credentials were used to access PACECare at the following PACE facilities:

1. Neighborhood Healthcare
    a. URL: neighborhoodhealthcare.pacecare.com
    b. Username: 5541
    c. Dates the login credential was used to access PACECare: Please see column B of the spreadsheet labeled Appendix A, served concurrently with these responses, for the dates that the login credential was used to access PACECare.

2. Beacon of Life PACE
    a. URL: beacon.pacecare.com
    b. Username: ewalters
    c. Dates the login credential was used to access PACECare: Please see column B of the spreadsheet labeled Appendix A, served concurrently with these responses, for the dates that the login credential was used to access PACECare.

3. Senior Care Partners PACE
    a. URL: seniorcarepartners.pacecare.com
    b. Username: rfelton
    c. Dates the login credential was used to access PACECare: Please see column B of the spreadsheet labeled Appendix A, served concurrently with these responses, for the dates that the login credential was used to access PACECare.

4. Community PACE
    a. URL: communitypace.pacecare.com
    b. Username: myates

c. Dates the login credential was used to access PACECare: Please see column B of the spreadsheet labeled Appendix A, served concurrently with these responses, for the dates that the login credential was used to access PACECare.

5. St. Paul's PACE

a. URL: stpauls.pacecare.com

b. Username: ewalters

c. Dates the login credential was used to access PACECare: Please see column B of the spreadsheet labeled Appendix A, served concurrently with these responses, for the dates that the login credential was used to access PACECare.

6. New Horizons (PACECARE was only briefly accessed in 2024 for the purposes of ICS work on behalf of this entity).

a. URL: newhorizons.pacecare.com

b. Username: mjohn-williams

c. Dates the login credential was used to access PACECare: Intus has not accessed PACECare via the pipeline or individually.

**Interrogatory No. 2:**

IDENTIFY All PERSONS employed directly or indirectly by YOU who were involved in the development of the automated scripts YOU have produced in this action [bates numbers Intus 001350 to Intus 001364].

**Response to Interrogatory No. 2:**

In addition to its General Objections, Intus specifically objects to this Interrogatory to the extent it seeks the disclosure of private and/or confidential business, financial, non-public, and/or proprietary documents. Intus further objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome, including as to scope and time, and fails to identify the documents sought with reasonable particularity. Intus further objects to this Interrogatory on the grounds that

it is vague and ambiguous, including, but not limited, as to the terms and phrases "PERSONS," "directly or indirectly," and "YOU." Intus further objects to this Interrogatory on the grounds that it is duplicative of other Interrogatories. Intus further objects to this Interrogatory to the extent it seeks documents protected by the attorney-client privilege or the work-product doctrine.

Subject to the foregoing and without waiving the foregoing specific objections and the General Objections set forth above, Intus responds as follows:

Evan Walters, Christopher Roy, Maximillian Gunther, Amr Abouelleil, and Alexander Zheng.

**Interrogatory No. 3:**

For each PERSON YOU identify in response to the preceding interrogatory, describe their specific involvement in the development of the automated scripts YOU have produced in this action [bates numbers Intus 001350 to Intus 001364].

**Response to Interrogatory No. 3:**

In addition to its General Objections, Intus specifically objects to this Interrogatory to the extent it seeks the disclosure of private and/or confidential business, financial, non-public, and/or proprietary documents. Intus further objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome, including as to scope and time, and fails to identify the documents sought with reasonable particularity. Intus further objects to this Interrogatory on the grounds that it is vague and ambiguous, including, but not limited, as to the terms and phrases "specific," "involvement," and "development," and "YOU." Intus further objects to this Interrogatory on the grounds that it is duplicative of other Interrogatories. Intus further objects to this Interrogatory to the extent it seeks documents or information protected by the attorney-client privilege or the work-product doctrine.

Subject to the foregoing and without waiving the foregoing specific objections and the General Objections set forth above, Intus responds as follows:

The individuals listed are engineers employed by Intus who contributed to one or more of the automated scripts that Intus used to access PACECare, produced at Bates numbers Intus

001350 to Intus 001364.

Dated: December 16, 2024

MANATT, PHELPS & PHILLIPS, LLP

By: */s/ Ileana M. Hernandez*
Ileana M. Hernandez
Charles E. Weir

*Attorneys for Plaintiff*
INTUS CARE, INC.

**PROOF OF SERVICE**

I, Carolyn B. Sharzer, declare as follows:

I am employed in Washington, District of Columbia. I am over the age of eighteen years and not a party to this action. My business address is MANATT, PHELPS & PHILLIPS, LLP, Washington Square, 1050 Connecticut Avenue, NW, Suite 600, Washington, D.C. 20036.

On **December 16, 2024**, I served the within:

**PLAINTIFF INTUS CARE, INC.'S OBJECTIONS AND RESPONSES TO DEFENDANT RTZ ASSOCIATES, INC.'S INTERROGATORIES, SET ONE**

on the interested parties in this action addressed as follows:

| | |
|---|---|
| David C. Lee, Esq.<br>NOSSAMAN LLP<br>50 California Street, 34th Floor<br>San Francisco, California 94111<br><br>Phone: 415.398.3600<br>Fax: 415.398.2438<br>Email: dlee@nossaman.com | *Attorneys for Defendant*<br>RTZ ASSOCIATES, INC |
| Kasia Penn, Esq.<br>NOSSAMAN LLP<br>18101 Von Karman Avenue, Suite 1800<br>Irvine, California 92612<br><br>Phone: 949.833.7800<br>Fax: 949.833.7878<br>Email: kpenn@nossaman.com | *Attorneys for Defendant*<br>RTZ ASSOCIATES, INC. |

☒ **VIA E-MAIL:** By transmitting such document(s) electronically from my e-mail address at Manatt, Phelps & Phillips, LLP, Washington, D.C., to the person(s) at the electronic mail addresses listed above. The transmission was reported as complete and without error.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this declaration was executed on December 16, 2024, at Washington, D.C.

Carolyn B. Sharzer

**VERIFICATION**

I have read the foregoing **PLAINTIFF INTUS CARE, INC.'S OBJECTIONS AND RESPONSES TO DEFENDANT RTZ ASSOCIATES, INC.'S INTERROGATORIES, SET ONE** and know its contents.

☐ I am a party to this action. The matters stated in it are true of my own knowledge except as to those matters which are stated on information and belief, and as to those matters I believe them to be true.

☒ I am VP of Data and Infrastructure at Intus Care, Inc. I am authorized to make this verification for and on its behalf, and I make this verification for that reason. I have read the foregoing document(s). I am informed and believe and on that ground allege that the matters stated in it are true.

☐ I am one of the attorneys of record for Intus Care, Inc., a party to this action. Such party is absent from the county in which I have my office, and I make this verification for and on behalf of that party for that reason. I have read the foregoing document(s). I am informed and believe and on that ground allege that the matters stated in it are true.

I declare under penalty of perjury under the laws of the State of Massachusetts that the contents of this verification are true and correct.

Executed at Cambridge, Massachusetts on Dec 16, 2024, 2024.

Evan Walters
Evan Walters (Dec 16, 2024 20:42 EST)

Evan Walters

# Verification for Responses to Interrogatories, Set One

Final Audit Report 2024-12-17

| | |
|---|---|
| Created: | 2024-12-17 |
| By: | Sydney Bradford (sydney.bradford@intus.care) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAccIolt2DPVnH64NzzQC0SSX7peNeuy6b |

## "Verification for Responses to Interrogatories, Set One" History

Document created by Sydney Bradford (sydney.bradford@intus.care)
2024-12-17 - 0:03:55 AM GMT

Document emailed to evan.walters@intus.care for signature
2024-12-17 - 0:05:21 AM GMT

Email viewed by evan.walters@intus.care
2024-12-17 - 0:22:59 AM GMT

Signer evan.walters@intus.care entered name at signing as Evan Walters
2024-12-17 - 1:42:41 AM GMT

Document e-signed by Evan Walters (evan.walters@intus.care)
Signature Date: 2024-12-17 - 1:42:43 AM GMT - Time Source: server

Agreement completed.
2024-12-17 - 1:42:43 AM GMT

# EXHIBIT "3"

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| community | 3/15/24 | admits | prod |
| community | 3/15/24 | admits | staging |
| community | 3/15/24 | disenroll | prod |
| community | 3/15/24 | disenroll | staging |
| community | 3/15/24 | icd-codes | prod |
| community | 3/15/24 | icd-codes | staging |
| community | 3/15/24 | incidents-falls | prod |
| community | 3/15/24 | incidents-falls | staging |
| community | 3/15/24 | ppt-institutionalization-events | prod |
| community | 3/15/24 | ppt-institutionalization-events | prod |
| community | 3/15/24 | ppt-institutionalization-events | staging |
| community | 3/15/24 | roster | prod |
| community | 3/15/24 | roster | staging |
| community | 3/15/24 | tier-pmr | prod |
| community | 3/15/24 | tier-pmr | staging |
| neighborhood | 3/15/24 | admits | prod |
| neighborhood | 3/15/24 | admits | staging |
| neighborhood | 3/15/24 | disenroll | prod |
| neighborhood | 3/15/24 | disenroll | staging |
| neighborhood | 3/15/24 | icd-codes | prod |
| neighborhood | 3/15/24 | icd-codes | staging |
| neighborhood | 3/15/24 | incidents-falls | prod |
| neighborhood | 3/15/24 | incidents-falls | staging |
| neighborhood | 3/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/15/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/15/24 | roster | prod |
| neighborhood | 3/15/24 | roster | staging |
| neighborhood | 3/15/24 | tier-pmr | prod |
| neighborhood | 3/15/24 | tier-pmr | staging |
| neighborhood | 3/18/24 | admits | prod |
| neighborhood | 3/18/24 | admits | staging |
| neighborhood | 3/18/24 | disenroll | prod |
| neighborhood | 3/18/24 | disenroll | staging |
| neighborhood | 3/18/24 | icd-codes | prod |
| neighborhood | 3/18/24 | icd-codes | staging |
| neighborhood | 3/18/24 | incidents-falls | prod |
| neighborhood | 3/18/24 | incidents-falls | staging |
| neighborhood | 3/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/18/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/18/24 | roster | prod |
| neighborhood | 3/18/24 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/18/24 | tier-pmr | prod |
| neighborhood | 3/18/24 | tier-pmr | staging |
| neighborhood | 3/19/24 | admits | prod |
| neighborhood | 3/19/24 | admits | staging |
| neighborhood | 3/19/24 | disenroll | prod |
| neighborhood | 3/19/24 | disenroll | staging |
| neighborhood | 3/19/24 | icd-codes | prod |
| neighborhood | 3/19/24 | icd-codes | staging |
| neighborhood | 3/19/24 | incidents-falls | prod |
| neighborhood | 3/19/24 | incidents-falls | staging |
| neighborhood | 3/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/19/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/19/24 | roster | prod |
| neighborhood | 3/19/24 | roster | staging |
| neighborhood | 3/19/24 | tier-pmr | prod |
| neighborhood | 3/19/24 | tier-pmr | staging |
| neighborhood | 3/20/24 | admits | prod |
| neighborhood | 3/20/24 | admits | staging |
| neighborhood | 3/20/24 | disenroll | prod |
| neighborhood | 3/20/24 | disenroll | staging |
| neighborhood | 3/20/24 | icd-codes | prod |
| neighborhood | 3/20/24 | icd-codes | staging |
| neighborhood | 3/20/24 | incidents-falls | prod |
| neighborhood | 3/20/24 | incidents-falls | staging |
| neighborhood | 3/20/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/20/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/20/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/20/24 | roster | prod |
| neighborhood | 3/20/24 | roster | staging |
| neighborhood | 3/20/24 | tier-pmr | prod |
| neighborhood | 3/20/24 | tier-pmr | staging |
| neighborhood | 3/21/24 | admits | prod |
| neighborhood | 3/21/24 | admits | staging |
| neighborhood | 3/21/24 | disenroll | prod |
| neighborhood | 3/21/24 | disenroll | staging |
| neighborhood | 3/21/24 | icd-codes | prod |
| neighborhood | 3/21/24 | icd-codes | staging |
| neighborhood | 3/21/24 | incidents-falls | prod |
| neighborhood | 3/21/24 | incidents-falls | staging |
| neighborhood | 3/21/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/21/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/21/24 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/21/24 | roster | prod |
| neighborhood | 3/21/24 | roster | staging |
| neighborhood | 3/21/24 | tier-pmr | prod |
| neighborhood | 3/21/24 | tier-pmr | staging |
| neighborhood | 3/22/24 | admits | prod |
| neighborhood | 3/22/24 | admits | staging |
| neighborhood | 3/22/24 | disenroll | prod |
| neighborhood | 3/22/24 | disenroll | staging |
| neighborhood | 3/22/24 | icd-codes | prod |
| neighborhood | 3/22/24 | icd-codes | staging |
| neighborhood | 3/22/24 | incidents-falls | prod |
| neighborhood | 3/22/24 | incidents-falls | staging |
| neighborhood | 3/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/22/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/22/24 | roster | prod |
| neighborhood | 3/22/24 | roster | staging |
| neighborhood | 3/22/24 | tier-pmr | prod |
| neighborhood | 3/22/24 | tier-pmr | staging |
| neighborhood | 3/25/24 | admits | prod |
| neighborhood | 3/25/24 | admits | staging |
| neighborhood | 3/25/24 | disenroll | prod |
| neighborhood | 3/25/24 | disenroll | staging |
| neighborhood | 3/25/24 | icd-codes | prod |
| neighborhood | 3/25/24 | icd-codes | staging |
| neighborhood | 3/25/24 | incidents-falls | prod |
| neighborhood | 3/25/24 | incidents-falls | staging |
| neighborhood | 3/25/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/25/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/25/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/25/24 | roster | prod |
| neighborhood | 3/25/24 | roster | staging |
| neighborhood | 3/25/24 | tier-pmr | prod |
| neighborhood | 3/25/24 | tier-pmr | staging |
| neighborhood | 3/26/24 | admits | prod |
| neighborhood | 3/26/24 | admits | staging |
| neighborhood | 3/26/24 | disenroll | prod |
| neighborhood | 3/26/24 | disenroll | staging |
| neighborhood | 3/26/24 | icd-codes | prod |
| neighborhood | 3/26/24 | icd-codes | staging |
| neighborhood | 3/26/24 | incidents-falls | prod |
| neighborhood | 3/26/24 | incidents-falls | staging |
| neighborhood | 3/26/24 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/26/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/26/24 | roster | prod |
| neighborhood | 3/26/24 | roster | staging |
| neighborhood | 3/26/24 | tier-pmr | prod |
| neighborhood | 3/26/24 | tier-pmr | staging |
| neighborhood | 3/27/24 | admits | prod |
| neighborhood | 3/27/24 | admits | staging |
| neighborhood | 3/27/24 | disenroll | prod |
| neighborhood | 3/27/24 | disenroll | staging |
| neighborhood | 3/27/24 | icd-codes | prod |
| neighborhood | 3/27/24 | icd-codes | staging |
| neighborhood | 3/27/24 | incidents-falls | prod |
| neighborhood | 3/27/24 | incidents-falls | staging |
| neighborhood | 3/27/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/27/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/27/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/27/24 | roster | prod |
| neighborhood | 3/27/24 | roster | staging |
| neighborhood | 3/27/24 | tier-pmr | prod |
| neighborhood | 3/27/24 | tier-pmr | staging |
| neighborhood | 3/28/24 | admits | prod |
| neighborhood | 3/28/24 | admits | staging |
| neighborhood | 3/28/24 | disenroll | prod |
| neighborhood | 3/28/24 | disenroll | staging |
| neighborhood | 3/28/24 | icd-codes | prod |
| neighborhood | 3/28/24 | icd-codes | staging |
| neighborhood | 3/28/24 | incidents-falls | prod |
| neighborhood | 3/28/24 | incidents-falls | staging |
| neighborhood | 3/28/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/28/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/28/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/28/24 | roster | prod |
| neighborhood | 3/28/24 | roster | staging |
| neighborhood | 3/28/24 | tier-pmr | prod |
| neighborhood | 3/28/24 | tier-pmr | staging |
| neighborhood | 3/29/24 | admits | prod |
| neighborhood | 3/29/24 | admits | staging |
| neighborhood | 3/29/24 | disenroll | prod |
| neighborhood | 3/29/24 | disenroll | staging |
| neighborhood | 3/29/24 | icd-codes | prod |
| neighborhood | 3/29/24 | icd-codes | staging |
| neighborhood | 3/29/24 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/29/24 | incidents-falls | staging |
| neighborhood | 3/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 3/29/24 | ppt-institutionalization-events | staging |
| neighborhood | 3/29/24 | roster | prod |
| neighborhood | 3/29/24 | roster | staging |
| neighborhood | 3/29/24 | tier-pmr | prod |
| neighborhood | 3/29/24 | tier-pmr | staging |
| neighborhood | 4/1/24 | admits | prod |
| neighborhood | 4/1/24 | admits | staging |
| neighborhood | 4/1/24 | disenroll | prod |
| neighborhood | 4/1/24 | disenroll | staging |
| neighborhood | 4/1/24 | icd-codes | prod |
| neighborhood | 4/1/24 | icd-codes | staging |
| neighborhood | 4/1/24 | incidents-falls | prod |
| neighborhood | 4/1/24 | incidents-falls | staging |
| neighborhood | 4/1/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/1/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/1/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/1/24 | roster | prod |
| neighborhood | 4/1/24 | roster | staging |
| neighborhood | 4/1/24 | tier-pmr | prod |
| neighborhood | 4/1/24 | tier-pmr | staging |
| neighborhood | 4/2/24 | admits | prod |
| neighborhood | 4/2/24 | admits | staging |
| neighborhood | 4/2/24 | disenroll | prod |
| neighborhood | 4/2/24 | disenroll | staging |
| neighborhood | 4/2/24 | icd-codes | prod |
| neighborhood | 4/2/24 | icd-codes | staging |
| neighborhood | 4/2/24 | incidents-falls | prod |
| neighborhood | 4/2/24 | incidents-falls | staging |
| neighborhood | 4/2/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/2/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/2/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/2/24 | roster | prod |
| neighborhood | 4/2/24 | roster | staging |
| neighborhood | 4/2/24 | tier-pmr | prod |
| neighborhood | 4/2/24 | tier-pmr | staging |
| neighborhood | 4/3/24 | admits | prod |
| neighborhood | 4/3/24 | admits | staging |
| neighborhood | 4/3/24 | disenroll | prod |
| neighborhood | 4/3/24 | disenroll | staging |
| neighborhood | 4/3/24 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
| --- | --- | --- | --- |
| neighborhood | 4/3/24 | icd-codes | staging |
| neighborhood | 4/3/24 | incidents-falls | prod |
| neighborhood | 4/3/24 | incidents-falls | staging |
| neighborhood | 4/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/3/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/3/24 | roster | prod |
| neighborhood | 4/3/24 | roster | staging |
| neighborhood | 4/3/24 | tier-pmr | prod |
| neighborhood | 4/3/24 | tier-pmr | staging |
| neighborhood | 4/4/24 | admits | prod |
| neighborhood | 4/4/24 | admits | staging |
| neighborhood | 4/4/24 | disenroll | prod |
| neighborhood | 4/4/24 | disenroll | staging |
| neighborhood | 4/4/24 | icd-codes | prod |
| neighborhood | 4/4/24 | icd-codes | staging |
| neighborhood | 4/4/24 | incidents-falls | prod |
| neighborhood | 4/4/24 | incidents-falls | staging |
| neighborhood | 4/4/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/4/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/4/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/4/24 | roster | prod |
| neighborhood | 4/4/24 | roster | staging |
| neighborhood | 4/4/24 | tier-pmr | prod |
| neighborhood | 4/4/24 | tier-pmr | staging |
| neighborhood | 4/5/24 | admits | prod |
| neighborhood | 4/5/24 | admits | staging |
| neighborhood | 4/5/24 | disenroll | prod |
| neighborhood | 4/5/24 | disenroll | staging |
| neighborhood | 4/5/24 | icd-codes | prod |
| neighborhood | 4/5/24 | icd-codes | staging |
| neighborhood | 4/5/24 | incidents-falls | prod |
| neighborhood | 4/5/24 | incidents-falls | staging |
| neighborhood | 4/5/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/5/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/5/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/5/24 | roster | prod |
| neighborhood | 4/5/24 | roster | staging |
| neighborhood | 4/5/24 | tier-pmr | prod |
| neighborhood | 4/5/24 | tier-pmr | staging |
| neighborhood | 4/8/24 | admits | prod |
| neighborhood | 4/8/24 | admits | staging |
| neighborhood | 4/8/24 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/8/24 | disenroll | staging |
| neighborhood | 4/8/24 | icd-codes | prod |
| neighborhood | 4/8/24 | icd-codes | staging |
| neighborhood | 4/8/24 | incidents-falls | prod |
| neighborhood | 4/8/24 | incidents-falls | staging |
| neighborhood | 4/8/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/8/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/8/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/8/24 | roster | prod |
| neighborhood | 4/8/24 | roster | staging |
| neighborhood | 4/8/24 | tier-pmr | prod |
| neighborhood | 4/8/24 | tier-pmr | staging |
| neighborhood | 4/9/24 | admits | prod |
| neighborhood | 4/9/24 | disenroll | prod |
| neighborhood | 4/9/24 | icd-codes | prod |
| neighborhood | 4/9/24 | incidents-falls | prod |
| neighborhood | 4/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/9/24 | roster | prod |
| neighborhood | 4/9/24 | tier-pmr | prod |
| neighborhood | 4/10/24 | admits | prod |
| neighborhood | 4/10/24 | admits | staging |
| neighborhood | 4/10/24 | disenroll | prod |
| neighborhood | 4/10/24 | disenroll | staging |
| neighborhood | 4/10/24 | icd-codes | prod |
| neighborhood | 4/10/24 | icd-codes | staging |
| neighborhood | 4/10/24 | incidents-falls | prod |
| neighborhood | 4/10/24 | incidents-falls | staging |
| neighborhood | 4/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/10/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/10/24 | roster | prod |
| neighborhood | 4/10/24 | roster | staging |
| neighborhood | 4/10/24 | tier-pmr | prod |
| neighborhood | 4/10/24 | tier-pmr | staging |
| neighborhood | 4/11/24 | admits | prod |
| neighborhood | 4/11/24 | admits | staging |
| neighborhood | 4/11/24 | disenroll | prod |
| neighborhood | 4/11/24 | disenroll | staging |
| neighborhood | 4/11/24 | icd-codes | prod |
| neighborhood | 4/11/24 | icd-codes | staging |
| neighborhood | 4/11/24 | incidents-falls | prod |
| neighborhood | 4/11/24 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/11/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/11/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/11/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/11/24 | roster | prod |
| neighborhood | 4/11/24 | roster | staging |
| neighborhood | 4/11/24 | tier-pmr | prod |
| neighborhood | 4/11/24 | tier-pmr | staging |
| neighborhood | 4/12/24 | admits | prod |
| neighborhood | 4/12/24 | admits | staging |
| neighborhood | 4/12/24 | disenroll | prod |
| neighborhood | 4/12/24 | disenroll | staging |
| neighborhood | 4/12/24 | icd-codes | prod |
| neighborhood | 4/12/24 | icd-codes | staging |
| neighborhood | 4/12/24 | incidents-falls | prod |
| neighborhood | 4/12/24 | incidents-falls | staging |
| neighborhood | 4/12/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/12/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/12/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/12/24 | roster | prod |
| neighborhood | 4/12/24 | roster | staging |
| neighborhood | 4/12/24 | tier-pmr | prod |
| neighborhood | 4/12/24 | tier-pmr | staging |
| neighborhood | 4/15/24 | admits | prod |
| neighborhood | 4/15/24 | admits | staging |
| neighborhood | 4/15/24 | disenroll | prod |
| neighborhood | 4/15/24 | disenroll | staging |
| neighborhood | 4/15/24 | icd-codes | prod |
| neighborhood | 4/15/24 | icd-codes | staging |
| neighborhood | 4/15/24 | incidents-falls | prod |
| neighborhood | 4/15/24 | incidents-falls | staging |
| neighborhood | 4/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/15/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/15/24 | roster | prod |
| neighborhood | 4/15/24 | roster | staging |
| neighborhood | 4/15/24 | tier-pmr | prod |
| neighborhood | 4/15/24 | tier-pmr | staging |
| neighborhood | 4/16/24 | admits | prod |
| neighborhood | 4/16/24 | admits | staging |
| neighborhood | 4/16/24 | disenroll | prod |
| neighborhood | 4/16/24 | disenroll | staging |
| neighborhood | 4/16/24 | icd-codes | prod |
| neighborhood | 4/16/24 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/16/24 | incidents-falls | prod |
| neighborhood | 4/16/24 | incidents-falls | staging |
| neighborhood | 4/16/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/16/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/16/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/16/24 | roster | prod |
| neighborhood | 4/16/24 | roster | staging |
| neighborhood | 4/16/24 | tier-pmr | prod |
| neighborhood | 4/16/24 | tier-pmr | staging |
| neighborhood | 4/17/24 | admits | prod |
| neighborhood | 4/17/24 | admits | staging |
| neighborhood | 4/17/24 | disenroll | prod |
| neighborhood | 4/17/24 | disenroll | staging |
| neighborhood | 4/17/24 | icd-codes | prod |
| neighborhood | 4/17/24 | icd-codes | staging |
| neighborhood | 4/17/24 | incidents-falls | prod |
| neighborhood | 4/17/24 | incidents-falls | staging |
| neighborhood | 4/17/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/17/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/17/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/17/24 | roster | prod |
| neighborhood | 4/17/24 | roster | staging |
| neighborhood | 4/17/24 | tier-pmr | prod |
| neighborhood | 4/17/24 | tier-pmr | staging |
| neighborhood | 4/18/24 | admits | prod |
| neighborhood | 4/18/24 | admits | staging |
| neighborhood | 4/18/24 | disenroll | prod |
| neighborhood | 4/18/24 | disenroll | staging |
| neighborhood | 4/18/24 | icd-codes | prod |
| neighborhood | 4/18/24 | icd-codes | staging |
| neighborhood | 4/18/24 | incidents-falls | prod |
| neighborhood | 4/18/24 | incidents-falls | staging |
| neighborhood | 4/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/18/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/18/24 | roster | prod |
| neighborhood | 4/18/24 | roster | staging |
| neighborhood | 4/18/24 | tier-pmr | prod |
| neighborhood | 4/18/24 | tier-pmr | staging |
| neighborhood | 4/19/24 | admits | prod |
| neighborhood | 4/19/24 | disenroll | prod |
| neighborhood | 4/19/24 | icd-codes | prod |
| neighborhood | 4/19/24 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/19/24 | roster | prod |
| neighborhood | 4/19/24 | tier-pmr | prod |
| neighborhood | 4/22/24 | admits | prod |
| neighborhood | 4/22/24 | disenroll | prod |
| neighborhood | 4/22/24 | icd-codes | prod |
| neighborhood | 4/22/24 | incidents-falls | prod |
| neighborhood | 4/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/22/24 | roster | prod |
| neighborhood | 4/22/24 | tier-pmr | prod |
| neighborhood | 4/23/24 | admits | prod |
| neighborhood | 4/23/24 | admits | staging |
| neighborhood | 4/23/24 | disenroll | prod |
| neighborhood | 4/23/24 | disenroll | staging |
| neighborhood | 4/23/24 | icd-codes | prod |
| neighborhood | 4/23/24 | icd-codes | staging |
| neighborhood | 4/23/24 | incidents-falls | prod |
| neighborhood | 4/23/24 | incidents-falls | staging |
| neighborhood | 4/23/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/23/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/23/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/23/24 | roster | prod |
| neighborhood | 4/23/24 | roster | staging |
| neighborhood | 4/23/24 | tier-pmr | prod |
| neighborhood | 4/23/24 | tier-pmr | staging |
| neighborhood | 4/24/24 | admits | prod |
| neighborhood | 4/24/24 | admits | staging |
| neighborhood | 4/24/24 | disenroll | prod |
| neighborhood | 4/24/24 | disenroll | staging |
| neighborhood | 4/24/24 | icd-codes | prod |
| neighborhood | 4/24/24 | icd-codes | staging |
| neighborhood | 4/24/24 | incidents-falls | prod |
| neighborhood | 4/24/24 | incidents-falls | staging |
| neighborhood | 4/24/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/24/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/24/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/24/24 | roster | prod |
| neighborhood | 4/24/24 | roster | staging |
| neighborhood | 4/24/24 | tier-pmr | prod |
| neighborhood | 4/24/24 | tier-pmr | staging |
| neighborhood | 4/25/24 | admits | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/25/24 | admits | staging |
| neighborhood | 4/25/24 | disenroll | prod |
| neighborhood | 4/25/24 | disenroll | staging |
| neighborhood | 4/25/24 | icd-codes | prod |
| neighborhood | 4/25/24 | icd-codes | staging |
| neighborhood | 4/25/24 | incidents-falls | prod |
| neighborhood | 4/25/24 | incidents-falls | staging |
| neighborhood | 4/25/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/25/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/25/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/25/24 | roster | prod |
| neighborhood | 4/25/24 | roster | staging |
| neighborhood | 4/25/24 | tier-pmr | prod |
| neighborhood | 4/25/24 | tier-pmr | staging |
| neighborhood | 4/26/24 | admits | prod |
| neighborhood | 4/26/24 | admits | staging |
| neighborhood | 4/26/24 | disenroll | prod |
| neighborhood | 4/26/24 | disenroll | staging |
| neighborhood | 4/26/24 | icd-codes | prod |
| neighborhood | 4/26/24 | icd-codes | staging |
| neighborhood | 4/26/24 | incidents-falls | prod |
| neighborhood | 4/26/24 | incidents-falls | staging |
| neighborhood | 4/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/26/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/26/24 | roster | prod |
| neighborhood | 4/26/24 | roster | staging |
| neighborhood | 4/26/24 | tier-pmr | prod |
| neighborhood | 4/26/24 | tier-pmr | staging |
| neighborhood | 4/29/24 | admits | prod |
| neighborhood | 4/29/24 | admits | staging |
| neighborhood | 4/29/24 | disenroll | prod |
| neighborhood | 4/29/24 | disenroll | staging |
| neighborhood | 4/29/24 | icd-codes | prod |
| neighborhood | 4/29/24 | icd-codes | staging |
| neighborhood | 4/29/24 | incidents-falls | prod |
| neighborhood | 4/29/24 | incidents-falls | staging |
| neighborhood | 4/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/29/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/29/24 | roster | prod |
| neighborhood | 4/29/24 | roster | staging |
| neighborhood | 4/29/24 | tier-pmr | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/29/24 | tier-pmr | staging |
| neighborhood | 4/30/24 | admits | prod |
| neighborhood | 4/30/24 | admits | staging |
| neighborhood | 4/30/24 | disenroll | prod |
| neighborhood | 4/30/24 | disenroll | staging |
| neighborhood | 4/30/24 | icd-codes | prod |
| neighborhood | 4/30/24 | icd-codes | staging |
| neighborhood | 4/30/24 | incidents-falls | prod |
| neighborhood | 4/30/24 | incidents-falls | staging |
| neighborhood | 4/30/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/30/24 | ppt-institutionalization-events | prod |
| neighborhood | 4/30/24 | ppt-institutionalization-events | staging |
| neighborhood | 4/30/24 | roster | prod |
| neighborhood | 4/30/24 | roster | staging |
| neighborhood | 4/30/24 | tier-pmr | prod |
| neighborhood | 4/30/24 | tier-pmr | staging |
| neighborhood | 5/1/24 | admits | prod |
| neighborhood | 5/1/24 | admits | staging |
| neighborhood | 5/1/24 | disenroll | prod |
| neighborhood | 5/1/24 | disenroll | staging |
| neighborhood | 5/1/24 | icd-codes | prod |
| neighborhood | 5/1/24 | icd-codes | staging |
| neighborhood | 5/1/24 | incidents-falls | prod |
| neighborhood | 5/1/24 | incidents-falls | staging |
| neighborhood | 5/1/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/1/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/1/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/1/24 | roster | prod |
| neighborhood | 5/1/24 | roster | staging |
| neighborhood | 5/1/24 | tier-pmr | prod |
| neighborhood | 5/1/24 | tier-pmr | staging |
| neighborhood | 5/2/24 | admits | prod |
| neighborhood | 5/2/24 | admits | staging |
| neighborhood | 5/2/24 | disenroll | prod |
| neighborhood | 5/2/24 | disenroll | staging |
| neighborhood | 5/2/24 | icd-codes | prod |
| neighborhood | 5/2/24 | icd-codes | staging |
| neighborhood | 5/2/24 | immunizations | prod |
| neighborhood | 5/2/24 | immunizations | staging |
| neighborhood | 5/2/24 | incidents-falls | prod |
| neighborhood | 5/2/24 | incidents-falls | staging |
| neighborhood | 5/2/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/2/24 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/2/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/2/24 | roster | prod |
| neighborhood | 5/2/24 | roster | staging |
| neighborhood | 5/2/24 | tier-pmr | prod |
| neighborhood | 5/2/24 | tier-pmr | staging |
| neighborhood | 5/3/24 | admits | prod |
| neighborhood | 5/3/24 | admits | staging |
| neighborhood | 5/3/24 | disenroll | prod |
| neighborhood | 5/3/24 | disenroll | staging |
| neighborhood | 5/3/24 | icd-codes | prod |
| neighborhood | 5/3/24 | icd-codes | staging |
| neighborhood | 5/3/24 | immunizations | prod |
| neighborhood | 5/3/24 | immunizations | staging |
| neighborhood | 5/3/24 | incidents-falls | prod |
| neighborhood | 5/3/24 | incidents-falls | staging |
| neighborhood | 5/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/3/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/3/24 | roster | prod |
| neighborhood | 5/3/24 | roster | staging |
| neighborhood | 5/3/24 | tier-pmr | prod |
| neighborhood | 5/3/24 | tier-pmr | staging |
| neighborhood | 5/6/24 | admits | prod |
| neighborhood | 5/6/24 | admits | staging |
| neighborhood | 5/6/24 | disenroll | prod |
| neighborhood | 5/6/24 | icd-codes | prod |
| neighborhood | 5/6/24 | icd-codes | staging |
| neighborhood | 5/6/24 | immunizations | prod |
| neighborhood | 5/6/24 | immunizations | staging |
| neighborhood | 5/6/24 | incidents-falls | prod |
| neighborhood | 5/6/24 | incidents-falls | staging |
| neighborhood | 5/6/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/6/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/6/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/6/24 | roster | prod |
| neighborhood | 5/6/24 | tier-pmr | prod |
| neighborhood | 5/6/24 | tier-pmr | staging |
| neighborhood | 5/7/24 | admits | prod |
| neighborhood | 5/7/24 | admits | staging |
| neighborhood | 5/7/24 | disenroll | prod |
| neighborhood | 5/7/24 | disenroll | staging |
| neighborhood | 5/7/24 | icd-codes | prod |
| neighborhood | 5/7/24 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/7/24 | immunizations | prod |
| neighborhood | 5/7/24 | immunizations | staging |
| neighborhood | 5/7/24 | incidents-falls | prod |
| neighborhood | 5/7/24 | incidents-falls | staging |
| neighborhood | 5/7/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/7/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/7/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/7/24 | roster | prod |
| neighborhood | 5/7/24 | roster | staging |
| neighborhood | 5/7/24 | tier-pmr | prod |
| neighborhood | 5/7/24 | tier-pmr | staging |
| neighborhood | 5/8/24 | admits | prod |
| neighborhood | 5/8/24 | admits | staging |
| neighborhood | 5/8/24 | disenroll | prod |
| neighborhood | 5/8/24 | disenroll | staging |
| neighborhood | 5/8/24 | icd-codes | prod |
| neighborhood | 5/8/24 | icd-codes | staging |
| neighborhood | 5/8/24 | immunizations | prod |
| neighborhood | 5/8/24 | immunizations | staging |
| neighborhood | 5/8/24 | incidents-falls | prod |
| neighborhood | 5/8/24 | incidents-falls | staging |
| neighborhood | 5/8/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/8/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/8/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/8/24 | roster | prod |
| neighborhood | 5/8/24 | roster | staging |
| neighborhood | 5/8/24 | tier-pmr | prod |
| neighborhood | 5/8/24 | tier-pmr | staging |
| neighborhood | 5/9/24 | admits | prod |
| neighborhood | 5/9/24 | admits | staging |
| neighborhood | 5/9/24 | disenroll | prod |
| neighborhood | 5/9/24 | disenroll | staging |
| neighborhood | 5/9/24 | icd-codes | prod |
| neighborhood | 5/9/24 | icd-codes | staging |
| neighborhood | 5/9/24 | immunizations | prod |
| neighborhood | 5/9/24 | immunizations | staging |
| neighborhood | 5/9/24 | incidents-falls | prod |
| neighborhood | 5/9/24 | incidents-falls | staging |
| neighborhood | 5/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/9/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/9/24 | roster | prod |
| neighborhood | 5/9/24 | roster | staging |
| neighborhood | 5/9/24 | tier-pmr | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/9/24 | tier-pmr | staging |
| neighborhood | 5/10/24 | admits | prod |
| neighborhood | 5/10/24 | admits | staging |
| neighborhood | 5/10/24 | disenroll | prod |
| neighborhood | 5/10/24 | disenroll | staging |
| neighborhood | 5/10/24 | icd-codes | prod |
| neighborhood | 5/10/24 | icd-codes | staging |
| neighborhood | 5/10/24 | immunizations | prod |
| neighborhood | 5/10/24 | immunizations | staging |
| neighborhood | 5/10/24 | incidents-falls | prod |
| neighborhood | 5/10/24 | incidents-falls | staging |
| neighborhood | 5/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/10/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/10/24 | roster | prod |
| neighborhood | 5/10/24 | roster | staging |
| neighborhood | 5/10/24 | tier-pmr | prod |
| neighborhood | 5/10/24 | tier-pmr | staging |
| neighborhood | 5/13/24 | admits | prod |
| neighborhood | 5/13/24 | admits | staging |
| neighborhood | 5/13/24 | disenroll | prod |
| neighborhood | 5/13/24 | disenroll | staging |
| neighborhood | 5/13/24 | icd-codes | prod |
| neighborhood | 5/13/24 | icd-codes | staging |
| neighborhood | 5/13/24 | immunizations | prod |
| neighborhood | 5/13/24 | immunizations | staging |
| neighborhood | 5/13/24 | incidents-falls | prod |
| neighborhood | 5/13/24 | incidents-falls | staging |
| neighborhood | 5/13/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/13/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/13/24 | roster | prod |
| neighborhood | 5/13/24 | roster | staging |
| neighborhood | 5/13/24 | tier-pmr | prod |
| neighborhood | 5/13/24 | tier-pmr | staging |
| neighborhood | 5/14/24 | admits | prod |
| neighborhood | 5/14/24 | admits | staging |
| neighborhood | 5/14/24 | disenroll | prod |
| neighborhood | 5/14/24 | disenroll | staging |
| neighborhood | 5/14/24 | icd-codes | prod |
| neighborhood | 5/14/24 | icd-codes | staging |
| neighborhood | 5/14/24 | immunizations | prod |
| neighborhood | 5/14/24 | immunizations | staging |
| neighborhood | 5/14/24 | incidents-falls | prod |
| neighborhood | 5/14/24 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/14/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/14/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/14/24 | roster | prod |
| neighborhood | 5/14/24 | roster | staging |
| neighborhood | 5/14/24 | tier-pmr | prod |
| neighborhood | 5/14/24 | tier-pmr | staging |
| neighborhood | 5/15/24 | admits | prod |
| neighborhood | 5/15/24 | admits | staging |
| neighborhood | 5/15/24 | disenroll | prod |
| neighborhood | 5/15/24 | disenroll | staging |
| neighborhood | 5/15/24 | icd-codes | prod |
| neighborhood | 5/15/24 | icd-codes | staging |
| neighborhood | 5/15/24 | immunizations | prod |
| neighborhood | 5/15/24 | immunizations | staging |
| neighborhood | 5/15/24 | incidents-falls | prod |
| neighborhood | 5/15/24 | incidents-falls | staging |
| neighborhood | 5/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/15/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/15/24 | roster | prod |
| neighborhood | 5/15/24 | roster | staging |
| neighborhood | 5/15/24 | tier-pmr | prod |
| neighborhood | 5/15/24 | tier-pmr | staging |
| neighborhood | 5/16/24 | admits | prod |
| neighborhood | 5/16/24 | admits | staging |
| neighborhood | 5/16/24 | disenroll | prod |
| neighborhood | 5/16/24 | disenroll | staging |
| neighborhood | 5/16/24 | icd-codes | prod |
| neighborhood | 5/16/24 | icd-codes | staging |
| neighborhood | 5/16/24 | immunizations | prod |
| neighborhood | 5/16/24 | immunizations | staging |
| neighborhood | 5/16/24 | incidents-falls | prod |
| neighborhood | 5/16/24 | incidents-falls | staging |
| neighborhood | 5/16/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/16/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/16/24 | roster | prod |
| neighborhood | 5/16/24 | roster | staging |
| neighborhood | 5/16/24 | tier-pmr | prod |
| neighborhood | 5/16/24 | tier-pmr | staging |
| neighborhood | 5/17/24 | admits | prod |
| neighborhood | 5/17/24 | admits | staging |
| neighborhood | 5/17/24 | disenroll | prod |
| neighborhood | 5/17/24 | disenroll | staging |
| neighborhood | 5/17/24 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/17/24 | icd-codes | staging |
| neighborhood | 5/17/24 | immunizations | prod |
| neighborhood | 5/17/24 | immunizations | staging |
| neighborhood | 5/17/24 | incidents-falls | prod |
| neighborhood | 5/17/24 | incidents-falls | staging |
| neighborhood | 5/17/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/17/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/17/24 | roster | prod |
| neighborhood | 5/17/24 | roster | staging |
| neighborhood | 5/17/24 | tier-pmr | prod |
| neighborhood | 5/17/24 | tier-pmr | staging |
| neighborhood | 5/20/24 | admits | prod |
| neighborhood | 5/20/24 | admits | staging |
| neighborhood | 5/20/24 | disenroll | prod |
| neighborhood | 5/20/24 | disenroll | staging |
| neighborhood | 5/20/24 | icd-codes | prod |
| neighborhood | 5/20/24 | icd-codes | staging |
| neighborhood | 5/20/24 | immunizations | prod |
| neighborhood | 5/20/24 | immunizations | staging |
| neighborhood | 5/20/24 | incidents-falls | prod |
| neighborhood | 5/20/24 | incidents-falls | staging |
| neighborhood | 5/20/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/20/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/20/24 | roster | prod |
| neighborhood | 5/20/24 | roster | staging |
| neighborhood | 5/20/24 | tier-pmr | prod |
| neighborhood | 5/20/24 | tier-pmr | staging |
| neighborhood | 5/21/24 | admits | prod |
| neighborhood | 5/21/24 | admits | staging |
| neighborhood | 5/21/24 | disenroll | prod |
| neighborhood | 5/21/24 | disenroll | staging |
| neighborhood | 5/21/24 | icd-codes | prod |
| neighborhood | 5/21/24 | icd-codes | staging |
| neighborhood | 5/21/24 | immunizations | prod |
| neighborhood | 5/21/24 | immunizations | staging |
| neighborhood | 5/21/24 | incidents-falls | prod |
| neighborhood | 5/21/24 | incidents-falls | staging |
| neighborhood | 5/21/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/21/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/21/24 | roster | prod |
| neighborhood | 5/21/24 | roster | staging |
| neighborhood | 5/21/24 | tier-pmr | prod |
| neighborhood | 5/21/24 | tier-pmr | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/22/24 | admits | prod |
| neighborhood | 5/22/24 | admits | staging |
| neighborhood | 5/22/24 | disenroll | prod |
| neighborhood | 5/22/24 | disenroll | staging |
| neighborhood | 5/22/24 | icd-codes | prod |
| neighborhood | 5/22/24 | icd-codes | staging |
| neighborhood | 5/22/24 | immunizations | prod |
| neighborhood | 5/22/24 | immunizations | staging |
| neighborhood | 5/22/24 | incidents-falls | prod |
| neighborhood | 5/22/24 | incidents-falls | staging |
| neighborhood | 5/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/22/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/22/24 | roster | prod |
| neighborhood | 5/22/24 | roster | staging |
| neighborhood | 5/22/24 | tier-pmr | prod |
| neighborhood | 5/22/24 | tier-pmr | staging |
| neighborhood | 5/23/24 | admits | prod |
| neighborhood | 5/23/24 | admits | staging |
| neighborhood | 5/23/24 | disenroll | prod |
| neighborhood | 5/23/24 | disenroll | staging |
| neighborhood | 5/23/24 | icd-codes | prod |
| neighborhood | 5/23/24 | icd-codes | staging |
| neighborhood | 5/23/24 | immunizations | prod |
| neighborhood | 5/23/24 | immunizations | staging |
| neighborhood | 5/23/24 | incidents-falls | prod |
| neighborhood | 5/23/24 | incidents-falls | staging |
| neighborhood | 5/23/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/23/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/23/24 | roster | prod |
| neighborhood | 5/23/24 | roster | staging |
| neighborhood | 5/23/24 | tier-pmr | prod |
| neighborhood | 5/23/24 | tier-pmr | staging |
| neighborhood | 5/24/24 | admits | prod |
| neighborhood | 5/24/24 | admits | staging |
| neighborhood | 5/24/24 | disenroll | prod |
| neighborhood | 5/24/24 | disenroll | staging |
| neighborhood | 5/24/24 | icd-codes | prod |
| neighborhood | 5/24/24 | icd-codes | staging |
| neighborhood | 5/24/24 | immunizations | prod |
| neighborhood | 5/24/24 | immunizations | staging |
| neighborhood | 5/24/24 | incidents-falls | prod |
| neighborhood | 5/24/24 | incidents-falls | staging |
| neighborhood | 5/24/24 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/24/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/24/24 | roster | prod |
| neighborhood | 5/24/24 | roster | staging |
| neighborhood | 5/24/24 | tier-pmr | prod |
| neighborhood | 5/24/24 | tier-pmr | staging |
| neighborhood | 5/27/24 | admits | prod |
| neighborhood | 5/27/24 | admits | staging |
| neighborhood | 5/27/24 | disenroll | prod |
| neighborhood | 5/27/24 | disenroll | staging |
| neighborhood | 5/27/24 | icd-codes | prod |
| neighborhood | 5/27/24 | icd-codes | staging |
| neighborhood | 5/27/24 | immunizations | prod |
| neighborhood | 5/27/24 | immunizations | staging |
| neighborhood | 5/27/24 | incidents-falls | prod |
| neighborhood | 5/27/24 | incidents-falls | staging |
| neighborhood | 5/27/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/27/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/27/24 | roster | prod |
| neighborhood | 5/27/24 | roster | staging |
| neighborhood | 5/27/24 | tier-pmr | prod |
| neighborhood | 5/27/24 | tier-pmr | staging |
| neighborhood | 5/28/24 | admits | prod |
| neighborhood | 5/28/24 | admits | staging |
| neighborhood | 5/28/24 | disenroll | prod |
| neighborhood | 5/28/24 | disenroll | staging |
| neighborhood | 5/28/24 | icd-codes | prod |
| neighborhood | 5/28/24 | icd-codes | staging |
| neighborhood | 5/28/24 | immunizations | prod |
| neighborhood | 5/28/24 | immunizations | staging |
| neighborhood | 5/28/24 | incidents-falls | prod |
| neighborhood | 5/28/24 | incidents-falls | staging |
| neighborhood | 5/28/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/28/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/28/24 | roster | prod |
| neighborhood | 5/28/24 | roster | staging |
| neighborhood | 5/28/24 | tier-pmr | prod |
| neighborhood | 5/28/24 | tier-pmr | staging |
| neighborhood | 5/29/24 | admits | prod |
| neighborhood | 5/29/24 | admits | staging |
| neighborhood | 5/29/24 | disenroll | prod |
| neighborhood | 5/29/24 | disenroll | staging |
| neighborhood | 5/29/24 | icd-codes | prod |
| neighborhood | 5/29/24 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/29/24 | immunizations | prod |
| neighborhood | 5/29/24 | immunizations | staging |
| neighborhood | 5/29/24 | incidents-falls | prod |
| neighborhood | 5/29/24 | incidents-falls | staging |
| neighborhood | 5/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/29/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/29/24 | roster | prod |
| neighborhood | 5/29/24 | roster | staging |
| neighborhood | 5/29/24 | tier-pmr | prod |
| neighborhood | 5/29/24 | tier-pmr | staging |
| neighborhood | 5/30/24 | admits | prod |
| neighborhood | 5/30/24 | admits | staging |
| neighborhood | 5/30/24 | disenroll | prod |
| neighborhood | 5/30/24 | disenroll | staging |
| neighborhood | 5/30/24 | icd-codes | prod |
| neighborhood | 5/30/24 | icd-codes | staging |
| neighborhood | 5/30/24 | immunizations | prod |
| neighborhood | 5/30/24 | immunizations | staging |
| neighborhood | 5/30/24 | incidents-falls | prod |
| neighborhood | 5/30/24 | incidents-falls | staging |
| neighborhood | 5/30/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/30/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/30/24 | roster | prod |
| neighborhood | 5/30/24 | roster | staging |
| neighborhood | 5/30/24 | tier-pmr | prod |
| neighborhood | 5/30/24 | tier-pmr | staging |
| neighborhood | 5/31/24 | admits | prod |
| neighborhood | 5/31/24 | admits | staging |
| neighborhood | 5/31/24 | disenroll | prod |
| neighborhood | 5/31/24 | disenroll | staging |
| neighborhood | 5/31/24 | icd-codes | prod |
| neighborhood | 5/31/24 | icd-codes | staging |
| neighborhood | 5/31/24 | immunizations | prod |
| neighborhood | 5/31/24 | immunizations | staging |
| neighborhood | 5/31/24 | incidents-falls | prod |
| neighborhood | 5/31/24 | incidents-falls | staging |
| neighborhood | 5/31/24 | ppt-institutionalization-events | prod |
| neighborhood | 5/31/24 | ppt-institutionalization-events | staging |
| neighborhood | 5/31/24 | roster | prod |
| neighborhood | 5/31/24 | roster | staging |
| neighborhood | 5/31/24 | tier-pmr | prod |
| neighborhood | 5/31/24 | tier-pmr | staging |
| neighborhood | 6/3/24 | admits | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/3/24 | admits | staging |
| neighborhood | 6/3/24 | disenroll | prod |
| neighborhood | 6/3/24 | disenroll | staging |
| neighborhood | 6/3/24 | icd-codes | prod |
| neighborhood | 6/3/24 | icd-codes | staging |
| neighborhood | 6/3/24 | immunizations | prod |
| neighborhood | 6/3/24 | immunizations | staging |
| neighborhood | 6/3/24 | incidents-falls | prod |
| neighborhood | 6/3/24 | incidents-falls | staging |
| neighborhood | 6/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/3/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/3/24 | roster | prod |
| neighborhood | 6/3/24 | roster | staging |
| neighborhood | 6/3/24 | tier-pmr | prod |
| neighborhood | 6/3/24 | tier-pmr | staging |
| neighborhood | 6/4/24 | admits | prod |
| neighborhood | 6/4/24 | admits | staging |
| neighborhood | 6/4/24 | disenroll | prod |
| neighborhood | 6/4/24 | disenroll | staging |
| neighborhood | 6/4/24 | icd-codes | prod |
| neighborhood | 6/4/24 | icd-codes | staging |
| neighborhood | 6/4/24 | immunizations | prod |
| neighborhood | 6/4/24 | immunizations | staging |
| neighborhood | 6/4/24 | incidents-falls | prod |
| neighborhood | 6/4/24 | incidents-falls | staging |
| neighborhood | 6/4/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/4/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/4/24 | roster | prod |
| neighborhood | 6/4/24 | roster | staging |
| neighborhood | 6/4/24 | tier-pmr | prod |
| neighborhood | 6/4/24 | tier-pmr | staging |
| neighborhood | 6/5/24 | admits | prod |
| neighborhood | 6/5/24 | admits | staging |
| neighborhood | 6/5/24 | disenroll | prod |
| neighborhood | 6/5/24 | disenroll | staging |
| neighborhood | 6/5/24 | icd-codes | prod |
| neighborhood | 6/5/24 | icd-codes | staging |
| neighborhood | 6/5/24 | immunizations | prod |
| neighborhood | 6/5/24 | immunizations | staging |
| neighborhood | 6/5/24 | incidents-falls | prod |
| neighborhood | 6/5/24 | incidents-falls | staging |
| neighborhood | 6/5/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/5/24 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/5/24 | roster | prod |
| neighborhood | 6/5/24 | roster | staging |
| neighborhood | 6/5/24 | tier-pmr | prod |
| neighborhood | 6/5/24 | tier-pmr | staging |
| neighborhood | 6/6/24 | admits | prod |
| neighborhood | 6/6/24 | admits | staging |
| neighborhood | 6/6/24 | disenroll | prod |
| neighborhood | 6/6/24 | disenroll | staging |
| neighborhood | 6/6/24 | icd-codes | prod |
| neighborhood | 6/6/24 | icd-codes | staging |
| neighborhood | 6/6/24 | immunizations | prod |
| neighborhood | 6/6/24 | immunizations | staging |
| neighborhood | 6/6/24 | incidents-falls | prod |
| neighborhood | 6/6/24 | incidents-falls | staging |
| neighborhood | 6/6/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/6/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/6/24 | roster | prod |
| neighborhood | 6/6/24 | roster | staging |
| neighborhood | 6/6/24 | tier-pmr | prod |
| neighborhood | 6/6/24 | tier-pmr | staging |
| neighborhood | 6/7/24 | admits | prod |
| neighborhood | 6/7/24 | admits | staging |
| neighborhood | 6/7/24 | disenroll | prod |
| neighborhood | 6/7/24 | disenroll | staging |
| neighborhood | 6/7/24 | icd-codes | prod |
| neighborhood | 6/7/24 | icd-codes | staging |
| neighborhood | 6/7/24 | immunizations | prod |
| neighborhood | 6/7/24 | immunizations | staging |
| neighborhood | 6/7/24 | incidents-falls | prod |
| neighborhood | 6/7/24 | incidents-falls | staging |
| neighborhood | 6/7/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/7/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/7/24 | roster | prod |
| neighborhood | 6/7/24 | roster | staging |
| neighborhood | 6/7/24 | tier-pmr | prod |
| neighborhood | 6/7/24 | tier-pmr | staging |
| neighborhood | 6/10/24 | admits | prod |
| neighborhood | 6/10/24 | admits | staging |
| neighborhood | 6/10/24 | disenroll | prod |
| neighborhood | 6/10/24 | disenroll | staging |
| neighborhood | 6/10/24 | icd-codes | prod |
| neighborhood | 6/10/24 | icd-codes | staging |
| neighborhood | 6/10/24 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/10/24 | immunizations | staging |
| neighborhood | 6/10/24 | incidents-falls | prod |
| neighborhood | 6/10/24 | incidents-falls | staging |
| neighborhood | 6/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/10/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/10/24 | roster | prod |
| neighborhood | 6/10/24 | roster | staging |
| neighborhood | 6/10/24 | tier-pmr | prod |
| neighborhood | 6/10/24 | tier-pmr | staging |
| neighborhood | 6/11/24 | admits | prod |
| neighborhood | 6/11/24 | admits | staging |
| neighborhood | 6/11/24 | disenroll | prod |
| neighborhood | 6/11/24 | disenroll | staging |
| neighborhood | 6/11/24 | icd-codes | prod |
| neighborhood | 6/11/24 | icd-codes | staging |
| neighborhood | 6/11/24 | immunizations | prod |
| neighborhood | 6/11/24 | immunizations | staging |
| neighborhood | 6/11/24 | incidents-falls | prod |
| neighborhood | 6/11/24 | incidents-falls | staging |
| neighborhood | 6/11/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/11/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/11/24 | roster | prod |
| neighborhood | 6/11/24 | roster | staging |
| neighborhood | 6/11/24 | tier-pmr | prod |
| neighborhood | 6/11/24 | tier-pmr | staging |
| neighborhood | 6/12/24 | admits | prod |
| neighborhood | 6/12/24 | admits | staging |
| neighborhood | 6/12/24 | disenroll | prod |
| neighborhood | 6/12/24 | disenroll | staging |
| neighborhood | 6/12/24 | icd-codes | prod |
| neighborhood | 6/12/24 | icd-codes | staging |
| neighborhood | 6/12/24 | immunizations | prod |
| neighborhood | 6/12/24 | immunizations | staging |
| neighborhood | 6/12/24 | incidents-falls | prod |
| neighborhood | 6/12/24 | incidents-falls | staging |
| neighborhood | 6/12/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/12/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/12/24 | roster | prod |
| neighborhood | 6/12/24 | roster | staging |
| neighborhood | 6/12/24 | tier-pmr | prod |
| neighborhood | 6/12/24 | tier-pmr | staging |
| neighborhood | 6/13/24 | admits | prod |
| neighborhood | 6/13/24 | admits | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/13/24 | disenroll | prod |
| neighborhood | 6/13/24 | disenroll | staging |
| neighborhood | 6/13/24 | icd-codes | prod |
| neighborhood | 6/13/24 | icd-codes | staging |
| neighborhood | 6/13/24 | immunizations | prod |
| neighborhood | 6/13/24 | immunizations | staging |
| neighborhood | 6/13/24 | incidents-falls | prod |
| neighborhood | 6/13/24 | incidents-falls | staging |
| neighborhood | 6/13/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/13/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/13/24 | roster | prod |
| neighborhood | 6/13/24 | roster | staging |
| neighborhood | 6/13/24 | tier-pmr | prod |
| neighborhood | 6/13/24 | tier-pmr | staging |
| neighborhood | 6/14/24 | admits | prod |
| neighborhood | 6/14/24 | admits | staging |
| neighborhood | 6/14/24 | disenroll | prod |
| neighborhood | 6/14/24 | disenroll | staging |
| neighborhood | 6/14/24 | icd-codes | prod |
| neighborhood | 6/14/24 | icd-codes | staging |
| neighborhood | 6/14/24 | immunizations | prod |
| neighborhood | 6/14/24 | immunizations | staging |
| neighborhood | 6/14/24 | incidents-falls | prod |
| neighborhood | 6/14/24 | incidents-falls | staging |
| neighborhood | 6/14/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/14/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/14/24 | roster | prod |
| neighborhood | 6/14/24 | roster | staging |
| neighborhood | 6/14/24 | tier-pmr | prod |
| neighborhood | 6/14/24 | tier-pmr | staging |
| neighborhood | 6/17/24 | admits | prod |
| neighborhood | 6/17/24 | admits | staging |
| neighborhood | 6/17/24 | disenroll | prod |
| neighborhood | 6/17/24 | disenroll | staging |
| neighborhood | 6/17/24 | icd-codes | prod |
| neighborhood | 6/17/24 | icd-codes | staging |
| neighborhood | 6/17/24 | immunizations | prod |
| neighborhood | 6/17/24 | immunizations | staging |
| neighborhood | 6/17/24 | incidents-falls | prod |
| neighborhood | 6/17/24 | incidents-falls | staging |
| neighborhood | 6/17/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/17/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/17/24 | roster | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/17/24 | roster | staging |
| neighborhood | 6/17/24 | tier-pmr | prod |
| neighborhood | 6/17/24 | tier-pmr | staging |
| neighborhood | 6/18/24 | admits | prod |
| neighborhood | 6/18/24 | admits | staging |
| neighborhood | 6/18/24 | disenroll | prod |
| neighborhood | 6/18/24 | disenroll | staging |
| neighborhood | 6/18/24 | icd-codes | prod |
| neighborhood | 6/18/24 | icd-codes | staging |
| neighborhood | 6/18/24 | immunizations | prod |
| neighborhood | 6/18/24 | immunizations | staging |
| neighborhood | 6/18/24 | incidents-falls | prod |
| neighborhood | 6/18/24 | incidents-falls | staging |
| neighborhood | 6/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/18/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/18/24 | roster | prod |
| neighborhood | 6/18/24 | roster | staging |
| neighborhood | 6/18/24 | tier-pmr | prod |
| neighborhood | 6/18/24 | tier-pmr | staging |
| neighborhood | 6/19/24 | admits | prod |
| neighborhood | 6/19/24 | disenroll | prod |
| neighborhood | 6/19/24 | icd-codes | prod |
| neighborhood | 6/19/24 | immunizations | prod |
| neighborhood | 6/19/24 | incidents-falls | prod |
| neighborhood | 6/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/19/24 | roster | prod |
| neighborhood | 6/19/24 | tier-pmr | prod |
| neighborhood | 6/20/24 | admits | prod |
| neighborhood | 6/20/24 | disenroll | prod |
| neighborhood | 6/20/24 | icd-codes | prod |
| neighborhood | 6/20/24 | immunizations | prod |
| neighborhood | 6/20/24 | incidents-falls | prod |
| neighborhood | 6/20/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/20/24 | roster | prod |
| neighborhood | 6/20/24 | tier-pmr | prod |
| neighborhood | 6/21/24 | admits | prod |
| neighborhood | 6/21/24 | admits | staging |
| neighborhood | 6/21/24 | disenroll | prod |
| neighborhood | 6/21/24 | disenroll | staging |
| neighborhood | 6/21/24 | icd-codes | prod |
| neighborhood | 6/21/24 | icd-codes | staging |
| neighborhood | 6/21/24 | immunizations | prod |
| neighborhood | 6/21/24 | immunizations | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/21/24 | incidents-falls | prod |
| neighborhood | 6/21/24 | incidents-falls | staging |
| neighborhood | 6/21/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/21/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/21/24 | roster | prod |
| neighborhood | 6/21/24 | roster | staging |
| neighborhood | 6/21/24 | tier-pmr | prod |
| neighborhood | 6/21/24 | tier-pmr | staging |
| neighborhood | 6/24/24 | admits | prod |
| neighborhood | 6/24/24 | admits | staging |
| neighborhood | 6/24/24 | disenroll | prod |
| neighborhood | 6/24/24 | disenroll | staging |
| neighborhood | 6/24/24 | icd-codes | prod |
| neighborhood | 6/24/24 | icd-codes | staging |
| neighborhood | 6/24/24 | immunizations | prod |
| neighborhood | 6/24/24 | immunizations | staging |
| neighborhood | 6/24/24 | incidents-falls | prod |
| neighborhood | 6/24/24 | incidents-falls | staging |
| neighborhood | 6/24/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/24/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/24/24 | roster | prod |
| neighborhood | 6/24/24 | roster | staging |
| neighborhood | 6/24/24 | tier-pmr | prod |
| neighborhood | 6/24/24 | tier-pmr | staging |
| neighborhood | 6/25/24 | admits | prod |
| neighborhood | 6/25/24 | admits | staging |
| neighborhood | 6/25/24 | disenroll | prod |
| neighborhood | 6/25/24 | disenroll | staging |
| neighborhood | 6/25/24 | icd-codes | prod |
| neighborhood | 6/25/24 | icd-codes | staging |
| neighborhood | 6/25/24 | immunizations | prod |
| neighborhood | 6/25/24 | immunizations | staging |
| neighborhood | 6/25/24 | incidents-falls | prod |
| neighborhood | 6/25/24 | incidents-falls | staging |
| neighborhood | 6/25/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/25/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/25/24 | roster | prod |
| neighborhood | 6/25/24 | roster | staging |
| neighborhood | 6/25/24 | tier-pmr | prod |
| neighborhood | 6/25/24 | tier-pmr | staging |
| neighborhood | 6/26/24 | admits | prod |
| neighborhood | 6/26/24 | admits | staging |
| neighborhood | 6/26/24 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/26/24 | disenroll | staging |
| neighborhood | 6/26/24 | icd-codes | prod |
| neighborhood | 6/26/24 | icd-codes | staging |
| neighborhood | 6/26/24 | immunizations | prod |
| neighborhood | 6/26/24 | immunizations | staging |
| neighborhood | 6/26/24 | incidents-falls | prod |
| neighborhood | 6/26/24 | incidents-falls | staging |
| neighborhood | 6/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/26/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/26/24 | roster | prod |
| neighborhood | 6/26/24 | roster | staging |
| neighborhood | 6/26/24 | tier-pmr | prod |
| neighborhood | 6/26/24 | tier-pmr | staging |
| neighborhood | 6/27/24 | admits | prod |
| neighborhood | 6/27/24 | admits | staging |
| neighborhood | 6/27/24 | disenroll | prod |
| neighborhood | 6/27/24 | disenroll | staging |
| neighborhood | 6/27/24 | icd-codes | prod |
| neighborhood | 6/27/24 | icd-codes | staging |
| neighborhood | 6/27/24 | immunizations | prod |
| neighborhood | 6/27/24 | immunizations | staging |
| neighborhood | 6/27/24 | incidents-falls | prod |
| neighborhood | 6/27/24 | incidents-falls | staging |
| neighborhood | 6/27/24 | ppt-institutionalization-events | prod |
| neighborhood | 6/27/24 | ppt-institutionalization-events | staging |
| neighborhood | 6/27/24 | roster | prod |
| neighborhood | 6/27/24 | roster | staging |
| neighborhood | 6/27/24 | tier-pmr | prod |
| neighborhood | 6/27/24 | tier-pmr | staging |
| neighborhood | 7/1/24 | admits | prod |
| neighborhood | 7/1/24 | admits | staging |
| neighborhood | 7/1/24 | disenroll | prod |
| neighborhood | 7/1/24 | disenroll | staging |
| neighborhood | 7/1/24 | icd-codes | prod |
| neighborhood | 7/1/24 | icd-codes | staging |
| neighborhood | 7/1/24 | immunizations | prod |
| neighborhood | 7/1/24 | immunizations | staging |
| neighborhood | 7/1/24 | incidents-falls | prod |
| neighborhood | 7/1/24 | incidents-falls | staging |
| neighborhood | 7/1/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/1/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/1/24 | roster | prod |
| neighborhood | 7/1/24 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/1/24 | tier-pmr | prod |
| neighborhood | 7/1/24 | tier-pmr | staging |
| neighborhood | 7/2/24 | admits | prod |
| neighborhood | 7/2/24 | admits | staging |
| neighborhood | 7/2/24 | disenroll | prod |
| neighborhood | 7/2/24 | disenroll | staging |
| neighborhood | 7/2/24 | icd-codes | prod |
| neighborhood | 7/2/24 | icd-codes | staging |
| neighborhood | 7/2/24 | immunizations | prod |
| neighborhood | 7/2/24 | immunizations | staging |
| neighborhood | 7/2/24 | incidents-falls | prod |
| neighborhood | 7/2/24 | incidents-falls | staging |
| neighborhood | 7/2/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/2/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/2/24 | roster | prod |
| neighborhood | 7/2/24 | roster | staging |
| neighborhood | 7/2/24 | tier-pmr | prod |
| neighborhood | 7/2/24 | tier-pmr | staging |
| neighborhood | 7/3/24 | admits | prod |
| neighborhood | 7/3/24 | admits | staging |
| neighborhood | 7/3/24 | disenroll | prod |
| neighborhood | 7/3/24 | disenroll | staging |
| neighborhood | 7/3/24 | icd-codes | prod |
| neighborhood | 7/3/24 | icd-codes | staging |
| neighborhood | 7/3/24 | immunizations | prod |
| neighborhood | 7/3/24 | immunizations | staging |
| neighborhood | 7/3/24 | incidents-falls | prod |
| neighborhood | 7/3/24 | incidents-falls | staging |
| neighborhood | 7/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/3/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/3/24 | roster | prod |
| neighborhood | 7/3/24 | roster | staging |
| neighborhood | 7/3/24 | tier-pmr | prod |
| neighborhood | 7/3/24 | tier-pmr | staging |
| neighborhood | 7/4/24 | admits | prod |
| neighborhood | 7/4/24 | admits | staging |
| neighborhood | 7/4/24 | disenroll | prod |
| neighborhood | 7/4/24 | disenroll | staging |
| neighborhood | 7/4/24 | icd-codes | prod |
| neighborhood | 7/4/24 | icd-codes | staging |
| neighborhood | 7/4/24 | immunizations | prod |
| neighborhood | 7/4/24 | immunizations | staging |
| neighborhood | 7/4/24 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/4/24 | incidents-falls | staging |
| neighborhood | 7/4/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/4/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/4/24 | roster | prod |
| neighborhood | 7/4/24 | roster | staging |
| neighborhood | 7/4/24 | tier-pmr | prod |
| neighborhood | 7/4/24 | tier-pmr | staging |
| neighborhood | 7/5/24 | admits | prod |
| neighborhood | 7/5/24 | admits | staging |
| neighborhood | 7/5/24 | disenroll | prod |
| neighborhood | 7/5/24 | disenroll | staging |
| neighborhood | 7/5/24 | icd-codes | prod |
| neighborhood | 7/5/24 | icd-codes | staging |
| neighborhood | 7/5/24 | immunizations | prod |
| neighborhood | 7/5/24 | immunizations | staging |
| neighborhood | 7/5/24 | incidents-falls | prod |
| neighborhood | 7/5/24 | incidents-falls | staging |
| neighborhood | 7/5/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/5/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/5/24 | roster | prod |
| neighborhood | 7/5/24 | roster | staging |
| neighborhood | 7/5/24 | tier-pmr | prod |
| neighborhood | 7/5/24 | tier-pmr | staging |
| neighborhood | 7/8/24 | admits | prod |
| neighborhood | 7/8/24 | admits | staging |
| neighborhood | 7/8/24 | disenroll | prod |
| neighborhood | 7/8/24 | disenroll | staging |
| neighborhood | 7/8/24 | icd-codes | prod |
| neighborhood | 7/8/24 | icd-codes | staging |
| neighborhood | 7/8/24 | immunizations | prod |
| neighborhood | 7/8/24 | immunizations | staging |
| neighborhood | 7/8/24 | incidents-falls | prod |
| neighborhood | 7/8/24 | incidents-falls | staging |
| neighborhood | 7/8/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/8/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/8/24 | roster | prod |
| neighborhood | 7/8/24 | roster | staging |
| neighborhood | 7/8/24 | tier-pmr | prod |
| neighborhood | 7/8/24 | tier-pmr | staging |
| neighborhood | 7/9/24 | admits | prod |
| neighborhood | 7/9/24 | disenroll | prod |
| neighborhood | 7/9/24 | icd-codes | prod |
| neighborhood | 7/9/24 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/9/24 | incidents-falls | prod |
| neighborhood | 7/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/9/24 | roster | prod |
| neighborhood | 7/9/24 | tier-pmr | prod |
| neighborhood | 7/10/24 | admits | prod |
| neighborhood | 7/10/24 | admits | staging |
| neighborhood | 7/10/24 | disenroll | prod |
| neighborhood | 7/10/24 | disenroll | staging |
| neighborhood | 7/10/24 | icd-codes | prod |
| neighborhood | 7/10/24 | icd-codes | staging |
| neighborhood | 7/10/24 | immunizations | prod |
| neighborhood | 7/10/24 | immunizations | staging |
| neighborhood | 7/10/24 | incidents-falls | prod |
| neighborhood | 7/10/24 | incidents-falls | staging |
| neighborhood | 7/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/10/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/10/24 | roster | prod |
| neighborhood | 7/10/24 | roster | staging |
| neighborhood | 7/10/24 | tier-pmr | prod |
| neighborhood | 7/10/24 | tier-pmr | staging |
| neighborhood | 7/11/24 | admits | prod |
| neighborhood | 7/11/24 | admits | staging |
| neighborhood | 7/11/24 | disenroll | prod |
| neighborhood | 7/11/24 | disenroll | staging |
| neighborhood | 7/11/24 | icd-codes | prod |
| neighborhood | 7/11/24 | icd-codes | staging |
| neighborhood | 7/11/24 | immunizations | prod |
| neighborhood | 7/11/24 | immunizations | staging |
| neighborhood | 7/11/24 | incidents-falls | prod |
| neighborhood | 7/11/24 | incidents-falls | staging |
| neighborhood | 7/11/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/11/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/11/24 | roster | prod |
| neighborhood | 7/11/24 | roster | staging |
| neighborhood | 7/11/24 | tier-pmr | prod |
| neighborhood | 7/11/24 | tier-pmr | staging |
| neighborhood | 7/12/24 | admits | prod |
| neighborhood | 7/12/24 | admits | staging |
| neighborhood | 7/12/24 | disenroll | prod |
| neighborhood | 7/12/24 | disenroll | staging |
| neighborhood | 7/12/24 | icd-codes | prod |
| neighborhood | 7/12/24 | icd-codes | staging |
| neighborhood | 7/12/24 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/12/24 | immunizations | staging |
| neighborhood | 7/12/24 | incidents-falls | prod |
| neighborhood | 7/12/24 | incidents-falls | staging |
| neighborhood | 7/12/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/12/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/12/24 | roster | prod |
| neighborhood | 7/12/24 | roster | staging |
| neighborhood | 7/12/24 | tier-pmr | prod |
| neighborhood | 7/12/24 | tier-pmr | staging |
| neighborhood | 7/15/24 | admits | prod |
| neighborhood | 7/15/24 | admits | staging |
| neighborhood | 7/15/24 | disenroll | prod |
| neighborhood | 7/15/24 | disenroll | staging |
| neighborhood | 7/15/24 | icd-codes | prod |
| neighborhood | 7/15/24 | icd-codes | staging |
| neighborhood | 7/15/24 | immunizations | prod |
| neighborhood | 7/15/24 | immunizations | staging |
| neighborhood | 7/15/24 | incidents-falls | prod |
| neighborhood | 7/15/24 | incidents-falls | staging |
| neighborhood | 7/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/15/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/15/24 | roster | prod |
| neighborhood | 7/15/24 | roster | staging |
| neighborhood | 7/15/24 | tier-pmr | prod |
| neighborhood | 7/15/24 | tier-pmr | staging |
| neighborhood | 7/16/24 | admits | prod |
| neighborhood | 7/16/24 | disenroll | prod |
| neighborhood | 7/16/24 | icd-codes | prod |
| neighborhood | 7/16/24 | immunizations | prod |
| neighborhood | 7/16/24 | incidents-falls | prod |
| neighborhood | 7/16/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/16/24 | roster | prod |
| neighborhood | 7/16/24 | tier-pmr | prod |
| neighborhood | 7/17/24 | admits | prod |
| neighborhood | 7/17/24 | admits | staging |
| neighborhood | 7/17/24 | disenroll | prod |
| neighborhood | 7/17/24 | disenroll | staging |
| neighborhood | 7/17/24 | icd-codes | prod |
| neighborhood | 7/17/24 | icd-codes | staging |
| neighborhood | 7/17/24 | immunizations | prod |
| neighborhood | 7/17/24 | immunizations | staging |
| neighborhood | 7/17/24 | incidents-falls | prod |
| neighborhood | 7/17/24 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/17/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/17/24 | roster | prod |
| neighborhood | 7/17/24 | roster | staging |
| neighborhood | 7/17/24 | tier-pmr | prod |
| neighborhood | 7/18/24 | disenroll | prod |
| neighborhood | 7/18/24 | disenroll | staging |
| neighborhood | 7/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/18/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/18/24 | roster | prod |
| neighborhood | 7/18/24 | roster | staging |
| neighborhood | 7/19/24 | admits | prod |
| neighborhood | 7/19/24 | disenroll | prod |
| neighborhood | 7/19/24 | disenroll | staging |
| neighborhood | 7/19/24 | icd-codes | prod |
| neighborhood | 7/19/24 | immunizations | prod |
| neighborhood | 7/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/19/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/19/24 | roster | prod |
| neighborhood | 7/19/24 | roster | staging |
| neighborhood | 7/22/24 | admits | prod |
| neighborhood | 7/22/24 | disenroll | prod |
| neighborhood | 7/22/24 | disenroll | staging |
| neighborhood | 7/22/24 | icd-codes | prod |
| neighborhood | 7/22/24 | immunizations | prod |
| neighborhood | 7/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/22/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/22/24 | roster | prod |
| neighborhood | 7/22/24 | roster | staging |
| neighborhood | 7/23/24 | admits | prod |
| neighborhood | 7/23/24 | disenroll | prod |
| neighborhood | 7/23/24 | disenroll | staging |
| neighborhood | 7/23/24 | icd-codes | prod |
| neighborhood | 7/23/24 | immunizations | prod |
| neighborhood | 7/23/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/23/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/23/24 | roster | prod |
| neighborhood | 7/23/24 | roster | staging |
| neighborhood | 7/24/24 | admits | prod |
| neighborhood | 7/24/24 | admits | staging |
| neighborhood | 7/24/24 | disenroll | prod |
| neighborhood | 7/24/24 | disenroll | staging |
| neighborhood | 7/24/24 | icd-codes | prod |
| neighborhood | 7/24/24 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
| --- | --- | --- | --- |
| neighborhood | 7/24/24 | immunizations | prod |
| neighborhood | 7/24/24 | immunizations | staging |
| neighborhood | 7/24/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/24/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/24/24 | roster | prod |
| neighborhood | 7/24/24 | roster | staging |
| neighborhood | 7/25/24 | admits | prod |
| neighborhood | 7/25/24 | disenroll | prod |
| neighborhood | 7/25/24 | disenroll | staging |
| neighborhood | 7/25/24 | icd-codes | prod |
| neighborhood | 7/25/24 | immunizations | prod |
| neighborhood | 7/25/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/25/24 | ppt-institutionalization-events | staging |
| neighborhood | 7/25/24 | roster | prod |
| neighborhood | 7/25/24 | roster | staging |
| neighborhood | 7/26/24 | admits | prod |
| neighborhood | 7/26/24 | disenroll | prod |
| neighborhood | 7/26/24 | icd-codes | prod |
| neighborhood | 7/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/26/24 | roster | prod |
| neighborhood | 7/29/24 | admits | prod |
| neighborhood | 7/29/24 | disenroll | prod |
| neighborhood | 7/29/24 | icd-codes | prod |
| neighborhood | 7/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/29/24 | roster | prod |
| neighborhood | 7/30/24 | admits | prod |
| neighborhood | 7/30/24 | disenroll | prod |
| neighborhood | 7/30/24 | icd-codes | prod |
| neighborhood | 7/30/24 | immunizations | prod |
| neighborhood | 7/30/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/30/24 | roster | prod |
| neighborhood | 7/31/24 | admits | prod |
| neighborhood | 7/31/24 | disenroll | prod |
| neighborhood | 7/31/24 | icd-codes | prod |
| neighborhood | 7/31/24 | immunizations | prod |
| neighborhood | 7/31/24 | ppt-institutionalization-events | prod |
| neighborhood | 7/31/24 | roster | prod |
| neighborhood | 8/1/24 | admits | prod |
| neighborhood | 8/1/24 | disenroll | prod |
| neighborhood | 8/1/24 | disenroll | staging |
| neighborhood | 8/1/24 | icd-codes | prod |
| neighborhood | 8/1/24 | immunizations | prod |
| neighborhood | 8/1/24 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/1/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/1/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/1/24 | roster | prod |
| neighborhood | 8/1/24 | roster | staging |
| neighborhood | 8/1/24 | tier-pmr | staging |
| neighborhood | 8/2/24 | admits | prod |
| neighborhood | 8/2/24 | admits | staging |
| neighborhood | 8/2/24 | disenroll | prod |
| neighborhood | 8/2/24 | disenroll | staging |
| neighborhood | 8/2/24 | icd-codes | prod |
| neighborhood | 8/2/24 | icd-codes | staging |
| neighborhood | 8/2/24 | immunizations | prod |
| neighborhood | 8/2/24 | immunizations | staging |
| neighborhood | 8/2/24 | incidents-falls | staging |
| neighborhood | 8/2/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/2/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/2/24 | roster | prod |
| neighborhood | 8/2/24 | roster | staging |
| neighborhood | 8/2/24 | tier-pmr | staging |
| neighborhood | 8/5/24 | admits | prod |
| neighborhood | 8/5/24 | admits | staging |
| neighborhood | 8/5/24 | disenroll | prod |
| neighborhood | 8/5/24 | disenroll | staging |
| neighborhood | 8/5/24 | icd-codes | prod |
| neighborhood | 8/5/24 | icd-codes | staging |
| neighborhood | 8/5/24 | immunizations | prod |
| neighborhood | 8/5/24 | immunizations | staging |
| neighborhood | 8/5/24 | incidents-falls | prod |
| neighborhood | 8/5/24 | incidents-falls | staging |
| neighborhood | 8/5/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/5/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/5/24 | roster | prod |
| neighborhood | 8/5/24 | roster | staging |
| neighborhood | 8/5/24 | tier-pmr | prod |
| neighborhood | 8/5/24 | tier-pmr | staging |
| neighborhood | 8/6/24 | admits | prod |
| neighborhood | 8/6/24 | admits | staging |
| neighborhood | 8/6/24 | disenroll | prod |
| neighborhood | 8/6/24 | disenroll | staging |
| neighborhood | 8/6/24 | icd-codes | prod |
| neighborhood | 8/6/24 | icd-codes | staging |
| neighborhood | 8/6/24 | immunizations | prod |
| neighborhood | 8/6/24 | immunizations | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/6/24 | incidents-falls | prod |
| neighborhood | 8/6/24 | incidents-falls | staging |
| neighborhood | 8/6/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/6/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/6/24 | roster | prod |
| neighborhood | 8/6/24 | roster | staging |
| neighborhood | 8/6/24 | tier-pmr | prod |
| neighborhood | 8/6/24 | tier-pmr | staging |
| neighborhood | 8/7/24 | admits | prod |
| neighborhood | 8/7/24 | admits | staging |
| neighborhood | 8/7/24 | disenroll | prod |
| neighborhood | 8/7/24 | disenroll | staging |
| neighborhood | 8/7/24 | icd-codes | prod |
| neighborhood | 8/7/24 | icd-codes | staging |
| neighborhood | 8/7/24 | immunizations | prod |
| neighborhood | 8/7/24 | immunizations | staging |
| neighborhood | 8/7/24 | incidents-falls | prod |
| neighborhood | 8/7/24 | incidents-falls | staging |
| neighborhood | 8/7/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/7/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/7/24 | roster | prod |
| neighborhood | 8/7/24 | roster | staging |
| neighborhood | 8/7/24 | tier-pmr | prod |
| neighborhood | 8/7/24 | tier-pmr | staging |
| neighborhood | 8/8/24 | admits | prod |
| neighborhood | 8/8/24 | admits | staging |
| neighborhood | 8/8/24 | disenroll | prod |
| neighborhood | 8/8/24 | disenroll | staging |
| neighborhood | 8/8/24 | icd-codes | prod |
| neighborhood | 8/8/24 | icd-codes | staging |
| neighborhood | 8/8/24 | immunizations | prod |
| neighborhood | 8/8/24 | immunizations | staging |
| neighborhood | 8/8/24 | incidents-falls | prod |
| neighborhood | 8/8/24 | incidents-falls | staging |
| neighborhood | 8/8/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/8/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/8/24 | roster | prod |
| neighborhood | 8/8/24 | roster | staging |
| neighborhood | 8/8/24 | tier-pmr | prod |
| neighborhood | 8/8/24 | tier-pmr | staging |
| neighborhood | 8/9/24 | admits | prod |
| neighborhood | 8/9/24 | admits | staging |
| neighborhood | 8/9/24 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/9/24 | disenroll | staging |
| neighborhood | 8/9/24 | icd-codes | prod |
| neighborhood | 8/9/24 | icd-codes | staging |
| neighborhood | 8/9/24 | immunizations | prod |
| neighborhood | 8/9/24 | immunizations | staging |
| neighborhood | 8/9/24 | incidents-falls | prod |
| neighborhood | 8/9/24 | incidents-falls | staging |
| neighborhood | 8/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/9/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/9/24 | roster | prod |
| neighborhood | 8/9/24 | roster | staging |
| neighborhood | 8/9/24 | tier-pmr | prod |
| neighborhood | 8/9/24 | tier-pmr | staging |
| neighborhood | 8/12/24 | admits | prod |
| neighborhood | 8/12/24 | admits | staging |
| neighborhood | 8/12/24 | disenroll | prod |
| neighborhood | 8/12/24 | disenroll | staging |
| neighborhood | 8/12/24 | icd-codes | prod |
| neighborhood | 8/12/24 | icd-codes | staging |
| neighborhood | 8/12/24 | immunizations | prod |
| neighborhood | 8/12/24 | immunizations | staging |
| neighborhood | 8/12/24 | incidents-falls | prod |
| neighborhood | 8/12/24 | incidents-falls | staging |
| neighborhood | 8/12/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/12/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/12/24 | roster | prod |
| neighborhood | 8/12/24 | roster | staging |
| neighborhood | 8/12/24 | tier-pmr | prod |
| neighborhood | 8/12/24 | tier-pmr | staging |
| neighborhood | 8/13/24 | admits | prod |
| neighborhood | 8/13/24 | disenroll | prod |
| neighborhood | 8/13/24 | icd-codes | prod |
| neighborhood | 8/13/24 | immunizations | prod |
| neighborhood | 8/13/24 | incidents-falls | prod |
| neighborhood | 8/13/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/13/24 | roster | prod |
| neighborhood | 8/13/24 | tier-pmr | prod |
| neighborhood | 8/14/24 | admits | prod |
| neighborhood | 8/14/24 | admits | staging |
| neighborhood | 8/14/24 | disenroll | prod |
| neighborhood | 8/14/24 | disenroll | staging |
| neighborhood | 8/14/24 | icd-codes | prod |
| neighborhood | 8/14/24 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/14/24 | immunizations | prod |
| neighborhood | 8/14/24 | immunizations | staging |
| neighborhood | 8/14/24 | incidents-falls | prod |
| neighborhood | 8/14/24 | incidents-falls | staging |
| neighborhood | 8/14/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/14/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/14/24 | roster | prod |
| neighborhood | 8/14/24 | roster | staging |
| neighborhood | 8/14/24 | tier-pmr | prod |
| neighborhood | 8/14/24 | tier-pmr | staging |
| neighborhood | 8/15/24 | admits | prod |
| neighborhood | 8/15/24 | admits | staging |
| neighborhood | 8/15/24 | disenroll | prod |
| neighborhood | 8/15/24 | disenroll | staging |
| neighborhood | 8/15/24 | icd-codes | prod |
| neighborhood | 8/15/24 | icd-codes | staging |
| neighborhood | 8/15/24 | immunizations | prod |
| neighborhood | 8/15/24 | immunizations | staging |
| neighborhood | 8/15/24 | incidents-falls | prod |
| neighborhood | 8/15/24 | incidents-falls | staging |
| neighborhood | 8/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/15/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/15/24 | roster | prod |
| neighborhood | 8/15/24 | roster | staging |
| neighborhood | 8/15/24 | tier-pmr | prod |
| neighborhood | 8/15/24 | tier-pmr | staging |
| neighborhood | 8/16/24 | admits | prod |
| neighborhood | 8/16/24 | admits | staging |
| neighborhood | 8/16/24 | disenroll | prod |
| neighborhood | 8/16/24 | disenroll | staging |
| neighborhood | 8/16/24 | icd-codes | prod |
| neighborhood | 8/16/24 | icd-codes | staging |
| neighborhood | 8/16/24 | immunizations | prod |
| neighborhood | 8/16/24 | immunizations | staging |
| neighborhood | 8/16/24 | incidents-falls | prod |
| neighborhood | 8/16/24 | incidents-falls | staging |
| neighborhood | 8/16/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/16/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/16/24 | roster | prod |
| neighborhood | 8/16/24 | roster | staging |
| neighborhood | 8/16/24 | tier-pmr | prod |
| neighborhood | 8/16/24 | tier-pmr | staging |
| neighborhood | 8/20/24 | admits | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/20/24 | disenroll | prod |
| neighborhood | 8/20/24 | icd-codes | prod |
| neighborhood | 8/20/24 | immunizations | prod |
| neighborhood | 8/20/24 | incidents-falls | prod |
| neighborhood | 8/20/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/20/24 | roster | prod |
| neighborhood | 8/20/24 | tier-pmr | prod |
| neighborhood | 8/21/24 | admits | prod |
| neighborhood | 8/21/24 | admits | staging |
| neighborhood | 8/21/24 | disenroll | staging |
| neighborhood | 8/21/24 | icd-codes | staging |
| neighborhood | 8/21/24 | immunizations | staging |
| neighborhood | 8/21/24 | incidents-falls | staging |
| neighborhood | 8/21/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/21/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/21/24 | roster | staging |
| neighborhood | 8/21/24 | tier-pmr | staging |
| neighborhood | 8/22/24 | admits | prod |
| neighborhood | 8/22/24 | icd-codes | prod |
| neighborhood | 8/22/24 | immunizations | prod |
| neighborhood | 8/22/24 | incidents-falls | prod |
| neighborhood | 8/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/22/24 | tier-pmr | prod |
| neighborhood | 8/23/24 | admits | prod |
| neighborhood | 8/23/24 | admits | staging |
| neighborhood | 8/23/24 | disenroll | staging |
| neighborhood | 8/23/24 | icd-codes | prod |
| neighborhood | 8/23/24 | icd-codes | staging |
| neighborhood | 8/23/24 | immunizations | prod |
| neighborhood | 8/23/24 | immunizations | staging |
| neighborhood | 8/23/24 | incidents-falls | prod |
| neighborhood | 8/23/24 | incidents-falls | staging |
| neighborhood | 8/23/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/23/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/23/24 | roster | staging |
| neighborhood | 8/23/24 | tier-pmr | prod |
| neighborhood | 8/23/24 | tier-pmr | staging |
| neighborhood | 8/26/24 | admits | staging |
| neighborhood | 8/26/24 | disenroll | staging |
| neighborhood | 8/26/24 | icd-codes | prod |
| neighborhood | 8/26/24 | icd-codes | staging |
| neighborhood | 8/26/24 | immunizations | prod |
| neighborhood | 8/26/24 | immunizations | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/26/24 | incidents-falls | prod |
| neighborhood | 8/26/24 | incidents-falls | staging |
| neighborhood | 8/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/26/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/26/24 | roster | staging |
| neighborhood | 8/26/24 | tier-pmr | prod |
| neighborhood | 8/26/24 | tier-pmr | staging |
| neighborhood | 8/27/24 | admits | prod |
| neighborhood | 8/27/24 | admits | staging |
| neighborhood | 8/27/24 | disenroll | staging |
| neighborhood | 8/27/24 | icd-codes | prod |
| neighborhood | 8/27/24 | icd-codes | staging |
| neighborhood | 8/27/24 | immunizations | prod |
| neighborhood | 8/27/24 | immunizations | staging |
| neighborhood | 8/27/24 | incidents-falls | prod |
| neighborhood | 8/27/24 | incidents-falls | staging |
| neighborhood | 8/27/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/27/24 | roster | staging |
| neighborhood | 8/27/24 | tier-pmr | prod |
| neighborhood | 8/27/24 | tier-pmr | staging |
| neighborhood | 8/28/24 | admits | prod |
| neighborhood | 8/28/24 | admits | staging |
| neighborhood | 8/28/24 | disenroll | staging |
| neighborhood | 8/28/24 | icd-codes | prod |
| neighborhood | 8/28/24 | icd-codes | staging |
| neighborhood | 8/28/24 | immunizations | prod |
| neighborhood | 8/28/24 | immunizations | staging |
| neighborhood | 8/28/24 | incidents-falls | staging |
| neighborhood | 8/28/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/28/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/28/24 | roster | staging |
| neighborhood | 8/28/24 | tier-pmr | prod |
| neighborhood | 8/28/24 | tier-pmr | staging |
| neighborhood | 8/29/24 | admits | prod |
| neighborhood | 8/29/24 | disenroll | prod |
| neighborhood | 8/29/24 | icd-codes | prod |
| neighborhood | 8/29/24 | immunizations | prod |
| neighborhood | 8/29/24 | incidents-falls | prod |
| neighborhood | 8/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/29/24 | roster | prod |
| neighborhood | 8/29/24 | tier-pmr | prod |
| neighborhood | 8/30/24 | admits | prod |
| neighborhood | 8/30/24 | admits | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/30/24 | disenroll | prod |
| neighborhood | 8/30/24 | disenroll | staging |
| neighborhood | 8/30/24 | icd-codes | prod |
| neighborhood | 8/30/24 | icd-codes | staging |
| neighborhood | 8/30/24 | immunizations | prod |
| neighborhood | 8/30/24 | immunizations | staging |
| neighborhood | 8/30/24 | incidents-falls | prod |
| neighborhood | 8/30/24 | incidents-falls | staging |
| neighborhood | 8/30/24 | ppt-institutionalization-events | prod |
| neighborhood | 8/30/24 | ppt-institutionalization-events | staging |
| neighborhood | 8/30/24 | roster | prod |
| neighborhood | 8/30/24 | roster | staging |
| neighborhood | 8/30/24 | tier-pmr | prod |
| neighborhood | 8/30/24 | tier-pmr | staging |
| neighborhood | 9/2/24 | admits | prod |
| neighborhood | 9/2/24 | admits | staging |
| neighborhood | 9/2/24 | disenroll | prod |
| neighborhood | 9/2/24 | disenroll | staging |
| neighborhood | 9/2/24 | icd-codes | prod |
| neighborhood | 9/2/24 | icd-codes | staging |
| neighborhood | 9/2/24 | immunizations | prod |
| neighborhood | 9/2/24 | immunizations | staging |
| neighborhood | 9/2/24 | incidents-falls | prod |
| neighborhood | 9/2/24 | incidents-falls | staging |
| neighborhood | 9/2/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/2/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/2/24 | roster | prod |
| neighborhood | 9/2/24 | roster | staging |
| neighborhood | 9/2/24 | tier-pmr | prod |
| neighborhood | 9/3/24 | admits | prod |
| neighborhood | 9/3/24 | admits | staging |
| neighborhood | 9/3/24 | disenroll | prod |
| neighborhood | 9/3/24 | disenroll | staging |
| neighborhood | 9/3/24 | icd-codes | prod |
| neighborhood | 9/3/24 | icd-codes | staging |
| neighborhood | 9/3/24 | immunizations | prod |
| neighborhood | 9/3/24 | immunizations | staging |
| neighborhood | 9/3/24 | incidents-falls | prod |
| neighborhood | 9/3/24 | incidents-falls | staging |
| neighborhood | 9/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/3/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/3/24 | roster | prod |
| neighborhood | 9/3/24 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/3/24 | tier-pmr | prod |
| neighborhood | 9/3/24 | tier-pmr | staging |
| neighborhood | 9/4/24 | admits | prod |
| neighborhood | 9/4/24 | admits | staging |
| neighborhood | 9/4/24 | disenroll | prod |
| neighborhood | 9/4/24 | disenroll | staging |
| neighborhood | 9/4/24 | icd-codes | prod |
| neighborhood | 9/4/24 | icd-codes | staging |
| neighborhood | 9/4/24 | immunizations | prod |
| neighborhood | 9/4/24 | immunizations | staging |
| neighborhood | 9/4/24 | incidents-falls | prod |
| neighborhood | 9/4/24 | incidents-falls | staging |
| neighborhood | 9/4/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/4/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/4/24 | roster | prod |
| neighborhood | 9/4/24 | roster | staging |
| neighborhood | 9/4/24 | tier-pmr | prod |
| neighborhood | 9/4/24 | tier-pmr | staging |
| neighborhood | 9/5/24 | admits | prod |
| neighborhood | 9/5/24 | admits | staging |
| neighborhood | 9/5/24 | disenroll | prod |
| neighborhood | 9/5/24 | disenroll | staging |
| neighborhood | 9/5/24 | icd-codes | prod |
| neighborhood | 9/5/24 | icd-codes | staging |
| neighborhood | 9/5/24 | immunizations | prod |
| neighborhood | 9/5/24 | immunizations | staging |
| neighborhood | 9/5/24 | incidents-falls | prod |
| neighborhood | 9/5/24 | incidents-falls | staging |
| neighborhood | 9/5/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/5/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/5/24 | roster | prod |
| neighborhood | 9/5/24 | roster | staging |
| neighborhood | 9/5/24 | tier-pmr | prod |
| neighborhood | 9/5/24 | tier-pmr | staging |
| neighborhood | 9/6/24 | admits | prod |
| neighborhood | 9/6/24 | admits | staging |
| neighborhood | 9/6/24 | disenroll | prod |
| neighborhood | 9/6/24 | disenroll | staging |
| neighborhood | 9/6/24 | icd-codes | prod |
| neighborhood | 9/6/24 | icd-codes | staging |
| neighborhood | 9/6/24 | immunizations | prod |
| neighborhood | 9/6/24 | incidents-falls | prod |
| neighborhood | 9/6/24 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
| --- | --- | --- | --- |
| neighborhood | 9/6/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/6/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/6/24 | roster | prod |
| neighborhood | 9/6/24 | roster | staging |
| neighborhood | 9/6/24 | tier-pmr | prod |
| neighborhood | 9/6/24 | tier-pmr | staging |
| neighborhood | 9/9/24 | admits | prod |
| neighborhood | 9/9/24 | disenroll | prod |
| neighborhood | 9/9/24 | icd-codes | prod |
| neighborhood | 9/9/24 | immunizations | prod |
| neighborhood | 9/9/24 | incidents-falls | prod |
| neighborhood | 9/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/9/24 | roster | prod |
| neighborhood | 9/9/24 | tier-pmr | prod |
| neighborhood | 9/10/24 | admits | prod |
| neighborhood | 9/10/24 | disenroll | prod |
| neighborhood | 9/10/24 | icd-codes | prod |
| neighborhood | 9/10/24 | immunizations | prod |
| neighborhood | 9/10/24 | incidents-falls | prod |
| neighborhood | 9/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/10/24 | roster | prod |
| neighborhood | 9/10/24 | tier-pmr | prod |
| neighborhood | 9/11/24 | admits | prod |
| neighborhood | 9/11/24 | disenroll | prod |
| neighborhood | 9/11/24 | icd-codes | prod |
| neighborhood | 9/11/24 | immunizations | prod |
| neighborhood | 9/11/24 | incidents-falls | prod |
| neighborhood | 9/11/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/11/24 | roster | prod |
| neighborhood | 9/11/24 | tier-pmr | prod |
| neighborhood | 9/12/24 | admits | prod |
| neighborhood | 9/12/24 | disenroll | prod |
| neighborhood | 9/12/24 | icd-codes | prod |
| neighborhood | 9/12/24 | immunizations | prod |
| neighborhood | 9/12/24 | incidents-falls | prod |
| neighborhood | 9/12/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/12/24 | roster | prod |
| neighborhood | 9/12/24 | tier-pmr | prod |
| neighborhood | 9/13/24 | admits | prod |
| neighborhood | 9/13/24 | disenroll | prod |
| neighborhood | 9/13/24 | icd-codes | prod |
| neighborhood | 9/13/24 | immunizations | prod |
| neighborhood | 9/13/24 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/13/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/13/24 | roster | prod |
| neighborhood | 9/13/24 | tier-pmr | prod |
| neighborhood | 9/16/24 | admits | prod |
| neighborhood | 9/16/24 | admits | staging |
| neighborhood | 9/16/24 | disenroll | prod |
| neighborhood | 9/16/24 | disenroll | staging |
| neighborhood | 9/16/24 | icd-codes | staging |
| neighborhood | 9/16/24 | immunizations | staging |
| neighborhood | 9/16/24 | incidents-falls | prod |
| neighborhood | 9/16/24 | incidents-falls | staging |
| neighborhood | 9/16/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/16/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/16/24 | roster | prod |
| neighborhood | 9/16/24 | roster | staging |
| neighborhood | 9/16/24 | tier-pmr | prod |
| neighborhood | 9/16/24 | tier-pmr | staging |
| neighborhood | 9/17/24 | admits | prod |
| neighborhood | 9/17/24 | admits | prod |
| neighborhood | 9/17/24 | admits | staging |
| neighborhood | 9/17/24 | disenroll | prod |
| neighborhood | 9/17/24 | disenroll | prod |
| neighborhood | 9/17/24 | disenroll | staging |
| neighborhood | 9/17/24 | icd-codes | prod |
| neighborhood | 9/17/24 | icd-codes | prod |
| neighborhood | 9/17/24 | icd-codes | staging |
| neighborhood | 9/17/24 | immunizations | prod |
| neighborhood | 9/17/24 | immunizations | staging |
| neighborhood | 9/17/24 | incidents-falls | prod |
| neighborhood | 9/17/24 | incidents-falls | prod |
| neighborhood | 9/17/24 | incidents-falls | staging |
| neighborhood | 9/17/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/17/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/17/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/17/24 | roster | prod |
| neighborhood | 9/17/24 | roster | prod |
| neighborhood | 9/17/24 | roster | staging |
| neighborhood | 9/17/24 | tier-pmr | prod |
| neighborhood | 9/17/24 | tier-pmr | prod |
| neighborhood | 9/17/24 | tier-pmr | staging |
| neighborhood | 9/18/24 | admits | prod |
| neighborhood | 9/18/24 | admits | staging |
| neighborhood | 9/18/24 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/18/24 | disenroll | staging |
| neighborhood | 9/18/24 | icd-codes | prod |
| neighborhood | 9/18/24 | icd-codes | staging |
| neighborhood | 9/18/24 | immunizations | prod |
| neighborhood | 9/18/24 | immunizations | staging |
| neighborhood | 9/18/24 | incidents-falls | prod |
| neighborhood | 9/18/24 | incidents-falls | staging |
| neighborhood | 9/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/18/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/18/24 | roster | prod |
| neighborhood | 9/18/24 | roster | staging |
| neighborhood | 9/18/24 | tier-pmr | prod |
| neighborhood | 9/18/24 | tier-pmr | staging |
| neighborhood | 9/19/24 | admits | prod |
| neighborhood | 9/19/24 | admits | staging |
| neighborhood | 9/19/24 | disenroll | prod |
| neighborhood | 9/19/24 | disenroll | staging |
| neighborhood | 9/19/24 | icd-codes | prod |
| neighborhood | 9/19/24 | icd-codes | staging |
| neighborhood | 9/19/24 | immunizations | prod |
| neighborhood | 9/19/24 | immunizations | staging |
| neighborhood | 9/19/24 | incidents-falls | prod |
| neighborhood | 9/19/24 | incidents-falls | staging |
| neighborhood | 9/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/19/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/19/24 | roster | prod |
| neighborhood | 9/19/24 | roster | staging |
| neighborhood | 9/19/24 | tier-pmr | prod |
| neighborhood | 9/19/24 | tier-pmr | staging |
| neighborhood | 9/20/24 | admits | prod |
| neighborhood | 9/20/24 | admits | staging |
| neighborhood | 9/20/24 | disenroll | prod |
| neighborhood | 9/20/24 | disenroll | staging |
| neighborhood | 9/20/24 | icd-codes | prod |
| neighborhood | 9/20/24 | icd-codes | staging |
| neighborhood | 9/20/24 | immunizations | prod |
| neighborhood | 9/20/24 | immunizations | staging |
| neighborhood | 9/20/24 | incidents-falls | prod |
| neighborhood | 9/20/24 | incidents-falls | staging |
| neighborhood | 9/20/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/20/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/20/24 | roster | prod |
| neighborhood | 9/20/24 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/20/24 | tier-pmr | prod |
| neighborhood | 9/20/24 | tier-pmr | staging |
| neighborhood | 9/23/24 | admits | prod |
| neighborhood | 9/23/24 | admits | staging |
| neighborhood | 9/23/24 | disenroll | prod |
| neighborhood | 9/23/24 | disenroll | staging |
| neighborhood | 9/23/24 | icd-codes | prod |
| neighborhood | 9/23/24 | icd-codes | staging |
| neighborhood | 9/23/24 | immunizations | prod |
| neighborhood | 9/23/24 | immunizations | staging |
| neighborhood | 9/23/24 | incidents-falls | prod |
| neighborhood | 9/23/24 | incidents-falls | staging |
| neighborhood | 9/23/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/23/24 | roster | staging |
| neighborhood | 9/23/24 | tier-pmr | prod |
| neighborhood | 9/23/24 | tier-pmr | staging |
| neighborhood | 9/24/24 | admits | prod |
| neighborhood | 9/24/24 | admits | staging |
| neighborhood | 9/24/24 | disenroll | prod |
| neighborhood | 9/24/24 | disenroll | staging |
| neighborhood | 9/24/24 | icd-codes | prod |
| neighborhood | 9/24/24 | icd-codes | staging |
| neighborhood | 9/24/24 | immunizations | prod |
| neighborhood | 9/24/24 | immunizations | staging |
| neighborhood | 9/24/24 | incidents-falls | prod |
| neighborhood | 9/24/24 | incidents-falls | staging |
| neighborhood | 9/24/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/24/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/24/24 | roster | prod |
| neighborhood | 9/24/24 | roster | staging |
| neighborhood | 9/24/24 | tier-pmr | prod |
| neighborhood | 9/24/24 | tier-pmr | staging |
| neighborhood | 9/25/24 | admits | prod |
| neighborhood | 9/25/24 | admits | staging |
| neighborhood | 9/25/24 | disenroll | prod |
| neighborhood | 9/25/24 | disenroll | staging |
| neighborhood | 9/25/24 | icd-codes | prod |
| neighborhood | 9/25/24 | icd-codes | staging |
| neighborhood | 9/25/24 | immunizations | prod |
| neighborhood | 9/25/24 | immunizations | staging |
| neighborhood | 9/25/24 | incidents-falls | prod |
| neighborhood | 9/25/24 | incidents-falls | staging |
| neighborhood | 9/25/24 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/25/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/25/24 | roster | prod |
| neighborhood | 9/25/24 | roster | staging |
| neighborhood | 9/25/24 | tier-pmr | prod |
| neighborhood | 9/25/24 | tier-pmr | staging |
| neighborhood | 9/26/24 | admits | prod |
| neighborhood | 9/26/24 | admits | staging |
| neighborhood | 9/26/24 | disenroll | prod |
| neighborhood | 9/26/24 | disenroll | staging |
| neighborhood | 9/26/24 | icd-codes | prod |
| neighborhood | 9/26/24 | icd-codes | staging |
| neighborhood | 9/26/24 | immunizations | prod |
| neighborhood | 9/26/24 | immunizations | staging |
| neighborhood | 9/26/24 | incidents-falls | prod |
| neighborhood | 9/26/24 | incidents-falls | staging |
| neighborhood | 9/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 9/26/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/26/24 | roster | prod |
| neighborhood | 9/26/24 | roster | staging |
| neighborhood | 9/26/24 | tier-pmr | prod |
| neighborhood | 9/26/24 | tier-pmr | staging |
| neighborhood | 9/27/24 | admits | staging |
| neighborhood | 9/27/24 | disenroll | staging |
| neighborhood | 9/27/24 | icd-codes | staging |
| neighborhood | 9/27/24 | immunizations | staging |
| neighborhood | 9/27/24 | incidents-falls | staging |
| neighborhood | 9/27/24 | ppt-institutionalization-events | staging |
| neighborhood | 9/27/24 | roster | staging |
| neighborhood | 9/27/24 | tier-pmr | staging |
| neighborhood | 10/1/24 | admits | prod |
| neighborhood | 10/1/24 | disenroll | prod |
| neighborhood | 10/1/24 | icd-codes | prod |
| neighborhood | 10/1/24 | immunizations | prod |
| neighborhood | 10/1/24 | incidents-falls | prod |
| neighborhood | 10/1/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/1/24 | roster | prod |
| neighborhood | 10/1/24 | tier-pmr | prod |
| neighborhood | 10/2/24 | admits | prod |
| neighborhood | 10/2/24 | disenroll | prod |
| neighborhood | 10/2/24 | icd-codes | prod |
| neighborhood | 10/2/24 | immunizations | prod |
| neighborhood | 10/2/24 | incidents-falls | prod |
| neighborhood | 10/2/24 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/2/24 | roster | prod |
| neighborhood | 10/2/24 | tier-pmr | prod |
| neighborhood | 10/3/24 | admits | prod |
| neighborhood | 10/3/24 | disenroll | prod |
| neighborhood | 10/3/24 | icd-codes | prod |
| neighborhood | 10/3/24 | immunizations | prod |
| neighborhood | 10/3/24 | incidents-falls | prod |
| neighborhood | 10/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/3/24 | roster | prod |
| neighborhood | 10/3/24 | tier-pmr | prod |
| neighborhood | 10/4/24 | admits | prod |
| neighborhood | 10/4/24 | disenroll | prod |
| neighborhood | 10/4/24 | icd-codes | prod |
| neighborhood | 10/4/24 | immunizations | prod |
| neighborhood | 10/4/24 | incidents-falls | prod |
| neighborhood | 10/4/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/4/24 | roster | prod |
| neighborhood | 10/4/24 | tier-pmr | prod |
| neighborhood | 10/7/24 | admits | prod |
| neighborhood | 10/7/24 | disenroll | prod |
| neighborhood | 10/7/24 | icd-codes | prod |
| neighborhood | 10/7/24 | immunizations | prod |
| neighborhood | 10/7/24 | incidents-falls | prod |
| neighborhood | 10/7/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/7/24 | roster | prod |
| neighborhood | 10/7/24 | tier-pmr | prod |
| neighborhood | 10/8/24 | admits | prod |
| neighborhood | 10/8/24 | disenroll | prod |
| neighborhood | 10/8/24 | icd-codes | prod |
| neighborhood | 10/8/24 | immunizations | prod |
| neighborhood | 10/8/24 | incidents-falls | prod |
| neighborhood | 10/8/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/8/24 | roster | prod |
| neighborhood | 10/8/24 | tier-pmr | prod |
| neighborhood | 10/9/24 | admits | prod |
| neighborhood | 10/9/24 | admits | staging |
| neighborhood | 10/9/24 | disenroll | prod |
| neighborhood | 10/9/24 | disenroll | staging |
| neighborhood | 10/9/24 | icd-codes | prod |
| neighborhood | 10/9/24 | icd-codes | staging |
| neighborhood | 10/9/24 | immunizations | prod |
| neighborhood | 10/9/24 | immunizations | staging |
| neighborhood | 10/9/24 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/9/24 | incidents-falls | staging |
| neighborhood | 10/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/9/24 | ppt-institutionalization-events | staging |
| neighborhood | 10/9/24 | roster | prod |
| neighborhood | 10/9/24 | roster | staging |
| neighborhood | 10/9/24 | tier-pmr | prod |
| neighborhood | 10/9/24 | tier-pmr | staging |
| neighborhood | 10/10/24 | admits | prod |
| neighborhood | 10/10/24 | admits | staging |
| neighborhood | 10/10/24 | disenroll | prod |
| neighborhood | 10/10/24 | disenroll | staging |
| neighborhood | 10/10/24 | icd-codes | prod |
| neighborhood | 10/10/24 | icd-codes | staging |
| neighborhood | 10/10/24 | immunizations | prod |
| neighborhood | 10/10/24 | immunizations | staging |
| neighborhood | 10/10/24 | incidents-falls | prod |
| neighborhood | 10/10/24 | incidents-falls | staging |
| neighborhood | 10/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/10/24 | ppt-institutionalization-events | staging |
| neighborhood | 10/10/24 | roster | prod |
| neighborhood | 10/10/24 | roster | staging |
| neighborhood | 10/10/24 | tier-pmr | prod |
| neighborhood | 10/10/24 | tier-pmr | staging |
| neighborhood | 10/11/24 | admits | staging |
| neighborhood | 10/11/24 | disenroll | staging |
| neighborhood | 10/11/24 | icd-codes | staging |
| neighborhood | 10/11/24 | immunizations | staging |
| neighborhood | 10/11/24 | incidents-falls | staging |
| neighborhood | 10/11/24 | ppt-institutionalization-events | staging |
| neighborhood | 10/11/24 | roster | staging |
| neighborhood | 10/11/24 | tier-pmr | staging |
| neighborhood | 10/14/24 | admits | prod |
| neighborhood | 10/14/24 | admits | staging |
| neighborhood | 10/14/24 | disenroll | prod |
| neighborhood | 10/14/24 | disenroll | staging |
| neighborhood | 10/14/24 | icd-codes | prod |
| neighborhood | 10/14/24 | icd-codes | staging |
| neighborhood | 10/14/24 | immunizations | prod |
| neighborhood | 10/14/24 | immunizations | staging |
| neighborhood | 10/14/24 | incidents-falls | prod |
| neighborhood | 10/14/24 | incidents-falls | staging |
| neighborhood | 10/14/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/14/24 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/14/24 | roster | prod |
| neighborhood | 10/14/24 | roster | staging |
| neighborhood | 10/14/24 | tier-pmr | prod |
| neighborhood | 10/14/24 | tier-pmr | staging |
| neighborhood | 10/15/24 | admits | prod |
| neighborhood | 10/15/24 | admits | staging |
| neighborhood | 10/15/24 | disenroll | prod |
| neighborhood | 10/15/24 | disenroll | staging |
| neighborhood | 10/15/24 | icd-codes | prod |
| neighborhood | 10/15/24 | icd-codes | staging |
| neighborhood | 10/15/24 | immunizations | prod |
| neighborhood | 10/15/24 | immunizations | staging |
| neighborhood | 10/15/24 | incidents-falls | prod |
| neighborhood | 10/15/24 | incidents-falls | staging |
| neighborhood | 10/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/15/24 | ppt-institutionalization-events | staging |
| neighborhood | 10/15/24 | roster | prod |
| neighborhood | 10/15/24 | roster | staging |
| neighborhood | 10/15/24 | tier-pmr | prod |
| neighborhood | 10/15/24 | tier-pmr | staging |
| neighborhood | 10/16/24 | admits | prod |
| neighborhood | 10/16/24 | admits | staging |
| neighborhood | 10/16/24 | disenroll | prod |
| neighborhood | 10/16/24 | disenroll | staging |
| neighborhood | 10/16/24 | icd-codes | prod |
| neighborhood | 10/16/24 | icd-codes | staging |
| neighborhood | 10/16/24 | immunizations | prod |
| neighborhood | 10/16/24 | immunizations | staging |
| neighborhood | 10/16/24 | incidents-falls | prod |
| neighborhood | 10/16/24 | incidents-falls | staging |
| neighborhood | 10/16/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/16/24 | ppt-institutionalization-events | staging |
| neighborhood | 10/16/24 | roster | prod |
| neighborhood | 10/16/24 | roster | staging |
| neighborhood | 10/16/24 | tier-pmr | prod |
| neighborhood | 10/16/24 | tier-pmr | staging |
| neighborhood | 10/17/24 | admits | prod |
| neighborhood | 10/17/24 | admits | staging |
| neighborhood | 10/17/24 | disenroll | prod |
| neighborhood | 10/17/24 | disenroll | staging |
| neighborhood | 10/17/24 | icd-codes | prod |
| neighborhood | 10/17/24 | icd-codes | staging |
| neighborhood | 10/17/24 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/17/24 | immunizations | staging |
| neighborhood | 10/17/24 | incidents-falls | prod |
| neighborhood | 10/17/24 | incidents-falls | staging |
| neighborhood | 10/17/24 | ppt-institutionalization-events | prod |
| neighborhood | 10/17/24 | ppt-institutionalization-events | staging |
| neighborhood | 10/17/24 | roster | prod |
| neighborhood | 10/17/24 | roster | staging |
| neighborhood | 10/17/24 | tier-pmr | prod |
| neighborhood | 10/17/24 | tier-pmr | staging |
| neighborhood | 11/15/24 | admits | prod |
| neighborhood | 11/15/24 | disenroll | prod |
| neighborhood | 11/15/24 | icd-codes | prod |
| neighborhood | 11/15/24 | immunizations | prod |
| neighborhood | 11/15/24 | incidents-falls | prod |
| neighborhood | 11/15/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/15/24 | roster | prod |
| neighborhood | 11/15/24 | tier-pmr | prod |
| neighborhood | 11/18/24 | admits | prod |
| neighborhood | 11/18/24 | admits | staging |
| neighborhood | 11/18/24 | disenroll | prod |
| neighborhood | 11/18/24 | disenroll | staging |
| neighborhood | 11/18/24 | icd-codes | prod |
| neighborhood | 11/18/24 | icd-codes | staging |
| neighborhood | 11/18/24 | immunizations | prod |
| neighborhood | 11/18/24 | immunizations | staging |
| neighborhood | 11/18/24 | incidents-falls | prod |
| neighborhood | 11/18/24 | incidents-falls | staging |
| neighborhood | 11/18/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/18/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/18/24 | roster | prod |
| neighborhood | 11/18/24 | roster | staging |
| neighborhood | 11/18/24 | tier-pmr | prod |
| neighborhood | 11/18/24 | tier-pmr | staging |
| neighborhood | 11/19/24 | admits | prod |
| neighborhood | 11/19/24 | admits | staging |
| neighborhood | 11/19/24 | disenroll | prod |
| neighborhood | 11/19/24 | disenroll | staging |
| neighborhood | 11/19/24 | icd-codes | prod |
| neighborhood | 11/19/24 | icd-codes | staging |
| neighborhood | 11/19/24 | immunizations | prod |
| neighborhood | 11/19/24 | immunizations | staging |
| neighborhood | 11/19/24 | incidents-falls | prod |
| neighborhood | 11/19/24 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 11/19/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/19/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/19/24 | roster | prod |
| neighborhood | 11/19/24 | roster | staging |
| neighborhood | 11/19/24 | tier-pmr | prod |
| neighborhood | 11/19/24 | tier-pmr | staging |
| neighborhood | 11/20/24 | admits | prod |
| neighborhood | 11/20/24 | admits | staging |
| neighborhood | 11/20/24 | disenroll | prod |
| neighborhood | 11/20/24 | disenroll | staging |
| neighborhood | 11/20/24 | icd-codes | prod |
| neighborhood | 11/20/24 | icd-codes | staging |
| neighborhood | 11/20/24 | immunizations | prod |
| neighborhood | 11/20/24 | immunizations | staging |
| neighborhood | 11/20/24 | incidents-falls | prod |
| neighborhood | 11/20/24 | incidents-falls | staging |
| neighborhood | 11/20/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/20/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/20/24 | roster | prod |
| neighborhood | 11/20/24 | roster | staging |
| neighborhood | 11/20/24 | tier-pmr | prod |
| neighborhood | 11/20/24 | tier-pmr | staging |
| neighborhood | 11/21/24 | admits | prod |
| neighborhood | 11/21/24 | admits | staging |
| neighborhood | 11/21/24 | disenroll | prod |
| neighborhood | 11/21/24 | disenroll | staging |
| neighborhood | 11/21/24 | icd-codes | prod |
| neighborhood | 11/21/24 | icd-codes | staging |
| neighborhood | 11/21/24 | immunizations | prod |
| neighborhood | 11/21/24 | immunizations | staging |
| neighborhood | 11/21/24 | incidents-falls | prod |
| neighborhood | 11/21/24 | incidents-falls | staging |
| neighborhood | 11/21/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/21/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/21/24 | roster | prod |
| neighborhood | 11/21/24 | roster | staging |
| neighborhood | 11/21/24 | tier-pmr | prod |
| neighborhood | 11/21/24 | tier-pmr | staging |
| neighborhood | 11/22/24 | admits | prod |
| neighborhood | 11/22/24 | admits | staging |
| neighborhood | 11/22/24 | disenroll | prod |
| neighborhood | 11/22/24 | disenroll | staging |
| neighborhood | 11/22/24 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
| --- | --- | --- | --- |
| neighborhood | 11/22/24 | icd-codes | staging |
| neighborhood | 11/22/24 | immunizations | prod |
| neighborhood | 11/22/24 | immunizations | staging |
| neighborhood | 11/22/24 | incidents-falls | prod |
| neighborhood | 11/22/24 | incidents-falls | staging |
| neighborhood | 11/22/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/22/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/22/24 | roster | prod |
| neighborhood | 11/22/24 | roster | staging |
| neighborhood | 11/22/24 | tier-pmr | prod |
| neighborhood | 11/22/24 | tier-pmr | staging |
| neighborhood | 11/25/24 | admits | prod |
| neighborhood | 11/25/24 | admits | staging |
| neighborhood | 11/25/24 | disenroll | prod |
| neighborhood | 11/25/24 | disenroll | staging |
| neighborhood | 11/25/24 | icd-codes | prod |
| neighborhood | 11/25/24 | icd-codes | staging |
| neighborhood | 11/25/24 | immunizations | prod |
| neighborhood | 11/25/24 | immunizations | staging |
| neighborhood | 11/25/24 | incidents-falls | prod |
| neighborhood | 11/25/24 | incidents-falls | staging |
| neighborhood | 11/25/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/25/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/25/24 | roster | prod |
| neighborhood | 11/25/24 | roster | staging |
| neighborhood | 11/25/24 | tier-pmr | prod |
| neighborhood | 11/25/24 | tier-pmr | staging |
| neighborhood | 11/26/24 | admits | prod |
| neighborhood | 11/26/24 | admits | staging |
| neighborhood | 11/26/24 | disenroll | prod |
| neighborhood | 11/26/24 | disenroll | staging |
| neighborhood | 11/26/24 | icd-codes | prod |
| neighborhood | 11/26/24 | icd-codes | staging |
| neighborhood | 11/26/24 | immunizations | prod |
| neighborhood | 11/26/24 | immunizations | staging |
| neighborhood | 11/26/24 | incidents-falls | prod |
| neighborhood | 11/26/24 | incidents-falls | staging |
| neighborhood | 11/26/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/26/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/26/24 | roster | prod |
| neighborhood | 11/26/24 | roster | staging |
| neighborhood | 11/26/24 | tier-pmr | prod |
| neighborhood | 11/26/24 | tier-pmr | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 11/27/24 | admits | prod |
| neighborhood | 11/27/24 | admits | staging |
| neighborhood | 11/27/24 | disenroll | prod |
| neighborhood | 11/27/24 | disenroll | staging |
| neighborhood | 11/27/24 | icd-codes | prod |
| neighborhood | 11/27/24 | icd-codes | staging |
| neighborhood | 11/27/24 | immunizations | prod |
| neighborhood | 11/27/24 | immunizations | staging |
| neighborhood | 11/27/24 | incidents-falls | prod |
| neighborhood | 11/27/24 | incidents-falls | staging |
| neighborhood | 11/27/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/27/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/27/24 | roster | prod |
| neighborhood | 11/27/24 | roster | staging |
| neighborhood | 11/27/24 | tier-pmr | prod |
| neighborhood | 11/27/24 | tier-pmr | staging |
| neighborhood | 11/28/24 | admits | prod |
| neighborhood | 11/28/24 | admits | staging |
| neighborhood | 11/28/24 | disenroll | prod |
| neighborhood | 11/28/24 | disenroll | staging |
| neighborhood | 11/28/24 | icd-codes | prod |
| neighborhood | 11/28/24 | icd-codes | staging |
| neighborhood | 11/28/24 | immunizations | prod |
| neighborhood | 11/28/24 | immunizations | staging |
| neighborhood | 11/28/24 | incidents-falls | prod |
| neighborhood | 11/28/24 | incidents-falls | staging |
| neighborhood | 11/28/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/28/24 | ppt-institutionalization-events | staging |
| neighborhood | 11/28/24 | roster | prod |
| neighborhood | 11/28/24 | roster | staging |
| neighborhood | 11/28/24 | tier-pmr | prod |
| neighborhood | 11/28/24 | tier-pmr | staging |
| neighborhood | 11/29/24 | admits | prod |
| neighborhood | 11/29/24 | admits | staging |
| neighborhood | 11/29/24 | disenroll | staging |
| neighborhood | 11/29/24 | icd-codes | prod |
| neighborhood | 11/29/24 | icd-codes | staging |
| neighborhood | 11/29/24 | immunizations | prod |
| neighborhood | 11/29/24 | immunizations | staging |
| neighborhood | 11/29/24 | incidents-falls | prod |
| neighborhood | 11/29/24 | incidents-falls | staging |
| neighborhood | 11/29/24 | ppt-institutionalization-events | prod |
| neighborhood | 11/29/24 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 11/29/24 | roster | prod |
| neighborhood | 11/29/24 | roster | staging |
| neighborhood | 11/29/24 | tier-pmr | staging |
| neighborhood | 12/2/24 | admits | prod |
| neighborhood | 12/2/24 | admits | staging |
| neighborhood | 12/2/24 | disenroll | prod |
| neighborhood | 12/2/24 | disenroll | staging |
| neighborhood | 12/2/24 | icd-codes | prod |
| neighborhood | 12/2/24 | icd-codes | staging |
| neighborhood | 12/2/24 | immunizations | prod |
| neighborhood | 12/2/24 | immunizations | staging |
| neighborhood | 12/2/24 | incidents-falls | prod |
| neighborhood | 12/2/24 | incidents-falls | staging |
| neighborhood | 12/2/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/2/24 | ppt-institutionalization-events | staging |
| neighborhood | 12/2/24 | roster | prod |
| neighborhood | 12/2/24 | roster | staging |
| neighborhood | 12/2/24 | tier-pmr | prod |
| neighborhood | 12/2/24 | tier-pmr | staging |
| neighborhood | 12/3/24 | admits | prod |
| neighborhood | 12/3/24 | admits | staging |
| neighborhood | 12/3/24 | disenroll | prod |
| neighborhood | 12/3/24 | icd-codes | prod |
| neighborhood | 12/3/24 | icd-codes | staging |
| neighborhood | 12/3/24 | immunizations | prod |
| neighborhood | 12/3/24 | immunizations | staging |
| neighborhood | 12/3/24 | incidents-falls | prod |
| neighborhood | 12/3/24 | incidents-falls | staging |
| neighborhood | 12/3/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/3/24 | ppt-institutionalization-events | staging |
| neighborhood | 12/3/24 | roster | prod |
| neighborhood | 12/3/24 | roster | staging |
| neighborhood | 12/3/24 | tier-pmr | prod |
| neighborhood | 12/3/24 | tier-pmr | staging |
| neighborhood | 12/4/24 | admits | prod |
| neighborhood | 12/4/24 | admits | staging |
| neighborhood | 12/4/24 | disenroll | prod |
| neighborhood | 12/4/24 | icd-codes | prod |
| neighborhood | 12/4/24 | icd-codes | staging |
| neighborhood | 12/4/24 | immunizations | prod |
| neighborhood | 12/4/24 | immunizations | staging |
| neighborhood | 12/4/24 | incidents-falls | prod |
| neighborhood | 12/4/24 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 12/4/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/4/24 | ppt-institutionalization-events | staging |
| neighborhood | 12/4/24 | roster | prod |
| neighborhood | 12/4/24 | roster | staging |
| neighborhood | 12/4/24 | tier-pmr | prod |
| neighborhood | 12/4/24 | tier-pmr | staging |
| neighborhood | 12/5/24 | admits | prod |
| neighborhood | 12/5/24 | admits | staging |
| neighborhood | 12/5/24 | disenroll | prod |
| neighborhood | 12/5/24 | disenroll | staging |
| neighborhood | 12/5/24 | icd-codes | prod |
| neighborhood | 12/5/24 | icd-codes | staging |
| neighborhood | 12/5/24 | immunizations | prod |
| neighborhood | 12/5/24 | immunizations | staging |
| neighborhood | 12/5/24 | incidents-falls | prod |
| neighborhood | 12/5/24 | incidents-falls | staging |
| neighborhood | 12/5/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/5/24 | ppt-institutionalization-events | staging |
| neighborhood | 12/5/24 | roster | prod |
| neighborhood | 12/5/24 | roster | staging |
| neighborhood | 12/5/24 | tier-pmr | prod |
| neighborhood | 12/5/24 | tier-pmr | staging |
| neighborhood | 12/6/24 | admits | prod |
| neighborhood | 12/6/24 | admits | staging |
| neighborhood | 12/6/24 | disenroll | prod |
| neighborhood | 12/6/24 | disenroll | staging |
| neighborhood | 12/6/24 | icd-codes | prod |
| neighborhood | 12/6/24 | icd-codes | staging |
| neighborhood | 12/6/24 | immunizations | prod |
| neighborhood | 12/6/24 | immunizations | staging |
| neighborhood | 12/6/24 | incidents-falls | prod |
| neighborhood | 12/6/24 | incidents-falls | staging |
| neighborhood | 12/6/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/6/24 | ppt-institutionalization-events | staging |
| neighborhood | 12/6/24 | roster | prod |
| neighborhood | 12/6/24 | roster | staging |
| neighborhood | 12/6/24 | tier-pmr | prod |
| neighborhood | 12/6/24 | tier-pmr | staging |
| neighborhood | 12/9/24 | admits | prod |
| neighborhood | 12/9/24 | admits | staging |
| neighborhood | 12/9/24 | disenroll | prod |
| neighborhood | 12/9/24 | disenroll | staging |
| neighborhood | 12/9/24 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
| --- | --- | --- | --- |
| neighborhood | 12/9/24 | icd-codes | staging |
| neighborhood | 12/9/24 | immunizations | prod |
| neighborhood | 12/9/24 | immunizations | staging |
| neighborhood | 12/9/24 | incidents-falls | prod |
| neighborhood | 12/9/24 | incidents-falls | staging |
| neighborhood | 12/9/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/9/24 | ppt-institutionalization-events | staging |
| neighborhood | 12/9/24 | roster | prod |
| neighborhood | 12/9/24 | roster | staging |
| neighborhood | 12/9/24 | tier-pmr | prod |
| neighborhood | 12/9/24 | tier-pmr | staging |
| neighborhood | 12/10/24 | admits | prod |
| neighborhood | 12/10/24 | disenroll | prod |
| neighborhood | 12/10/24 | icd-codes | prod |
| neighborhood | 12/10/24 | immunizations | prod |
| neighborhood | 12/10/24 | incidents-falls | prod |
| neighborhood | 12/10/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/10/24 | roster | prod |
| neighborhood | 12/10/24 | tier-pmr | prod |
| neighborhood | 12/11/24 | admits | prod |
| neighborhood | 12/11/24 | disenroll | prod |
| neighborhood | 12/11/24 | icd-codes | prod |
| neighborhood | 12/11/24 | immunizations | prod |
| neighborhood | 12/11/24 | incidents-falls | prod |
| neighborhood | 12/11/24 | ppt-institutionalization-events | prod |
| neighborhood | 12/11/24 | roster | prod |
| neighborhood | 12/11/24 | tier-pmr | prod |

# EXHIBIT "4"

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| community | 3/15/2024 | admits | prod |
| community | 3/15/2024 | admits | staging |
| community | 3/15/2024 | disenroll | prod |
| community | 3/15/2024 | disenroll | staging |
| community | 3/15/2024 | icd-codes | prod |
| community | 3/15/2024 | icd-codes | staging |
| community | 3/15/2024 | incidents-falls | prod |
| community | 3/15/2024 | incidents-falls | staging |
| community | 3/15/2024 | ppt-institutionalization-events | prod |
| community | 3/15/2024 | ppt-institutionalization-events | prod |
| community | 3/15/2024 | ppt-institutionalization-events | staging |
| community | 3/15/2024 | roster | prod |
| community | 3/15/2024 | roster | staging |
| community | 3/15/2024 | tier-pmr | prod |
| community | 3/15/2024 | tier-pmr | staging |
| neighborhood | 3/15/2024 | admits | prod |
| neighborhood | 3/15/2024 | admits | staging |
| neighborhood | 3/15/2024 | disenroll | prod |
| neighborhood | 3/15/2024 | disenroll | staging |
| neighborhood | 3/15/2024 | icd-codes | prod |
| neighborhood | 3/15/2024 | icd-codes | staging |
| neighborhood | 3/15/2024 | incidents-falls | prod |
| neighborhood | 3/15/2024 | incidents-falls | staging |
| neighborhood | 3/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/15/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/15/2024 | roster | prod |
| neighborhood | 3/15/2024 | roster | staging |
| neighborhood | 3/15/2024 | tier-pmr | prod |
| neighborhood | 3/15/2024 | tier-pmr | staging |
| neighborhood | 3/18/2024 | admits | prod |
| neighborhood | 3/18/2024 | admits | staging |
| neighborhood | 3/18/2024 | disenroll | prod |
| neighborhood | 3/18/2024 | disenroll | staging |
| neighborhood | 3/18/2024 | icd-codes | prod |
| neighborhood | 3/18/2024 | icd-codes | staging |
| neighborhood | 3/18/2024 | incidents-falls | prod |
| neighborhood | 3/18/2024 | incidents-falls | staging |
| neighborhood | 3/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/18/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/18/2024 | roster | prod |
| neighborhood | 3/18/2024 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/18/2024 | tier-pmr | prod |
| neighborhood | 3/18/2024 | tier-pmr | staging |
| neighborhood | 3/19/2024 | admits | prod |
| neighborhood | 3/19/2024 | admits | staging |
| neighborhood | 3/19/2024 | disenroll | prod |
| neighborhood | 3/19/2024 | disenroll | staging |
| neighborhood | 3/19/2024 | icd-codes | prod |
| neighborhood | 3/19/2024 | icd-codes | staging |
| neighborhood | 3/19/2024 | incidents-falls | prod |
| neighborhood | 3/19/2024 | incidents-falls | staging |
| neighborhood | 3/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/19/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/19/2024 | roster | prod |
| neighborhood | 3/19/2024 | roster | staging |
| neighborhood | 3/19/2024 | tier-pmr | prod |
| neighborhood | 3/19/2024 | tier-pmr | staging |
| neighborhood | 3/20/2024 | admits | prod |
| neighborhood | 3/20/2024 | admits | staging |
| neighborhood | 3/20/2024 | disenroll | prod |
| neighborhood | 3/20/2024 | disenroll | staging |
| neighborhood | 3/20/2024 | icd-codes | prod |
| neighborhood | 3/20/2024 | icd-codes | staging |
| neighborhood | 3/20/2024 | incidents-falls | prod |
| neighborhood | 3/20/2024 | incidents-falls | staging |
| neighborhood | 3/20/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/20/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/20/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/20/2024 | roster | prod |
| neighborhood | 3/20/2024 | roster | staging |
| neighborhood | 3/20/2024 | tier-pmr | prod |
| neighborhood | 3/20/2024 | tier-pmr | staging |
| neighborhood | 3/21/2024 | admits | prod |
| neighborhood | 3/21/2024 | admits | staging |
| neighborhood | 3/21/2024 | disenroll | prod |
| neighborhood | 3/21/2024 | disenroll | staging |
| neighborhood | 3/21/2024 | icd-codes | prod |
| neighborhood | 3/21/2024 | icd-codes | staging |
| neighborhood | 3/21/2024 | incidents-falls | prod |
| neighborhood | 3/21/2024 | incidents-falls | staging |
| neighborhood | 3/21/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/21/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/21/2024 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/21/2024 | roster | prod |
| neighborhood | 3/21/2024 | roster | staging |
| neighborhood | 3/21/2024 | tier-pmr | prod |
| neighborhood | 3/21/2024 | tier-pmr | staging |
| neighborhood | 3/22/2024 | admits | prod |
| neighborhood | 3/22/2024 | admits | staging |
| neighborhood | 3/22/2024 | disenroll | prod |
| neighborhood | 3/22/2024 | disenroll | staging |
| neighborhood | 3/22/2024 | icd-codes | prod |
| neighborhood | 3/22/2024 | icd-codes | staging |
| neighborhood | 3/22/2024 | incidents-falls | prod |
| neighborhood | 3/22/2024 | incidents-falls | staging |
| neighborhood | 3/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/22/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/22/2024 | roster | prod |
| neighborhood | 3/22/2024 | roster | staging |
| neighborhood | 3/22/2024 | tier-pmr | prod |
| neighborhood | 3/22/2024 | tier-pmr | staging |
| neighborhood | 3/25/2024 | admits | prod |
| neighborhood | 3/25/2024 | admits | staging |
| neighborhood | 3/25/2024 | disenroll | prod |
| neighborhood | 3/25/2024 | disenroll | staging |
| neighborhood | 3/25/2024 | icd-codes | prod |
| neighborhood | 3/25/2024 | icd-codes | staging |
| neighborhood | 3/25/2024 | incidents-falls | prod |
| neighborhood | 3/25/2024 | incidents-falls | staging |
| neighborhood | 3/25/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/25/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/25/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/25/2024 | roster | prod |
| neighborhood | 3/25/2024 | roster | staging |
| neighborhood | 3/25/2024 | tier-pmr | prod |
| neighborhood | 3/25/2024 | tier-pmr | staging |
| neighborhood | 3/26/2024 | admits | prod |
| neighborhood | 3/26/2024 | admits | staging |
| neighborhood | 3/26/2024 | disenroll | prod |
| neighborhood | 3/26/2024 | disenroll | staging |
| neighborhood | 3/26/2024 | icd-codes | prod |
| neighborhood | 3/26/2024 | icd-codes | staging |
| neighborhood | 3/26/2024 | incidents-falls | prod |
| neighborhood | 3/26/2024 | incidents-falls | staging |
| neighborhood | 3/26/2024 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/26/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/26/2024 | roster | prod |
| neighborhood | 3/26/2024 | roster | staging |
| neighborhood | 3/26/2024 | tier-pmr | prod |
| neighborhood | 3/26/2024 | tier-pmr | staging |
| neighborhood | 3/27/2024 | admits | prod |
| neighborhood | 3/27/2024 | admits | staging |
| neighborhood | 3/27/2024 | disenroll | prod |
| neighborhood | 3/27/2024 | disenroll | staging |
| neighborhood | 3/27/2024 | icd-codes | prod |
| neighborhood | 3/27/2024 | icd-codes | staging |
| neighborhood | 3/27/2024 | incidents-falls | prod |
| neighborhood | 3/27/2024 | incidents-falls | staging |
| neighborhood | 3/27/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/27/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/27/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/27/2024 | roster | prod |
| neighborhood | 3/27/2024 | roster | staging |
| neighborhood | 3/27/2024 | tier-pmr | prod |
| neighborhood | 3/27/2024 | tier-pmr | staging |
| neighborhood | 3/28/2024 | admits | prod |
| neighborhood | 3/28/2024 | admits | staging |
| neighborhood | 3/28/2024 | disenroll | prod |
| neighborhood | 3/28/2024 | disenroll | staging |
| neighborhood | 3/28/2024 | icd-codes | prod |
| neighborhood | 3/28/2024 | icd-codes | staging |
| neighborhood | 3/28/2024 | incidents-falls | prod |
| neighborhood | 3/28/2024 | incidents-falls | staging |
| neighborhood | 3/28/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/28/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/28/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/28/2024 | roster | prod |
| neighborhood | 3/28/2024 | roster | staging |
| neighborhood | 3/28/2024 | tier-pmr | prod |
| neighborhood | 3/28/2024 | tier-pmr | staging |
| neighborhood | 3/29/2024 | admits | prod |
| neighborhood | 3/29/2024 | admits | staging |
| neighborhood | 3/29/2024 | disenroll | prod |
| neighborhood | 3/29/2024 | disenroll | staging |
| neighborhood | 3/29/2024 | icd-codes | prod |
| neighborhood | 3/29/2024 | icd-codes | staging |
| neighborhood | 3/29/2024 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 3/29/2024 | incidents-falls | staging |
| neighborhood | 3/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 3/29/2024 | ppt-institutionalization-events | staging |
| neighborhood | 3/29/2024 | roster | prod |
| neighborhood | 3/29/2024 | roster | staging |
| neighborhood | 3/29/2024 | tier-pmr | prod |
| neighborhood | 3/29/2024 | tier-pmr | staging |
| neighborhood | 4/1/2024 | admits | prod |
| neighborhood | 4/1/2024 | admits | staging |
| neighborhood | 4/1/2024 | disenroll | prod |
| neighborhood | 4/1/2024 | disenroll | staging |
| neighborhood | 4/1/2024 | icd-codes | prod |
| neighborhood | 4/1/2024 | icd-codes | staging |
| neighborhood | 4/1/2024 | incidents-falls | prod |
| neighborhood | 4/1/2024 | incidents-falls | staging |
| neighborhood | 4/1/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/1/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/1/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/1/2024 | roster | prod |
| neighborhood | 4/1/2024 | roster | staging |
| neighborhood | 4/1/2024 | tier-pmr | prod |
| neighborhood | 4/1/2024 | tier-pmr | staging |
| neighborhood | 4/2/2024 | admits | prod |
| neighborhood | 4/2/2024 | admits | staging |
| neighborhood | 4/2/2024 | disenroll | prod |
| neighborhood | 4/2/2024 | disenroll | staging |
| neighborhood | 4/2/2024 | icd-codes | prod |
| neighborhood | 4/2/2024 | icd-codes | staging |
| neighborhood | 4/2/2024 | incidents-falls | prod |
| neighborhood | 4/2/2024 | incidents-falls | staging |
| neighborhood | 4/2/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/2/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/2/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/2/2024 | roster | prod |
| neighborhood | 4/2/2024 | roster | staging |
| neighborhood | 4/2/2024 | tier-pmr | prod |
| neighborhood | 4/2/2024 | tier-pmr | staging |
| neighborhood | 4/3/2024 | admits | prod |
| neighborhood | 4/3/2024 | admits | staging |
| neighborhood | 4/3/2024 | disenroll | prod |
| neighborhood | 4/3/2024 | disenroll | staging |
| neighborhood | 4/3/2024 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/3/2024 | icd-codes | staging |
| neighborhood | 4/3/2024 | incidents-falls | prod |
| neighborhood | 4/3/2024 | incidents-falls | staging |
| neighborhood | 4/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/3/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/3/2024 | roster | prod |
| neighborhood | 4/3/2024 | roster | staging |
| neighborhood | 4/3/2024 | tier-pmr | prod |
| neighborhood | 4/3/2024 | tier-pmr | staging |
| neighborhood | 4/4/2024 | admits | prod |
| neighborhood | 4/4/2024 | admits | staging |
| neighborhood | 4/4/2024 | disenroll | prod |
| neighborhood | 4/4/2024 | disenroll | staging |
| neighborhood | 4/4/2024 | icd-codes | prod |
| neighborhood | 4/4/2024 | icd-codes | staging |
| neighborhood | 4/4/2024 | incidents-falls | prod |
| neighborhood | 4/4/2024 | incidents-falls | staging |
| neighborhood | 4/4/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/4/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/4/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/4/2024 | roster | prod |
| neighborhood | 4/4/2024 | roster | staging |
| neighborhood | 4/4/2024 | tier-pmr | prod |
| neighborhood | 4/4/2024 | tier-pmr | staging |
| neighborhood | 4/5/2024 | admits | prod |
| neighborhood | 4/5/2024 | admits | staging |
| neighborhood | 4/5/2024 | disenroll | prod |
| neighborhood | 4/5/2024 | disenroll | staging |
| neighborhood | 4/5/2024 | icd-codes | prod |
| neighborhood | 4/5/2024 | icd-codes | staging |
| neighborhood | 4/5/2024 | incidents-falls | prod |
| neighborhood | 4/5/2024 | incidents-falls | staging |
| neighborhood | 4/5/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/5/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/5/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/5/2024 | roster | prod |
| neighborhood | 4/5/2024 | roster | staging |
| neighborhood | 4/5/2024 | tier-pmr | prod |
| neighborhood | 4/5/2024 | tier-pmr | staging |
| neighborhood | 4/8/2024 | admits | prod |
| neighborhood | 4/8/2024 | admits | staging |
| neighborhood | 4/8/2024 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/8/2024 | disenroll | staging |
| neighborhood | 4/8/2024 | icd-codes | prod |
| neighborhood | 4/8/2024 | icd-codes | staging |
| neighborhood | 4/8/2024 | incidents-falls | prod |
| neighborhood | 4/8/2024 | incidents-falls | staging |
| neighborhood | 4/8/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/8/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/8/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/8/2024 | roster | prod |
| neighborhood | 4/8/2024 | roster | staging |
| neighborhood | 4/8/2024 | tier-pmr | prod |
| neighborhood | 4/8/2024 | tier-pmr | staging |
| neighborhood | 4/9/2024 | admits | prod |
| neighborhood | 4/9/2024 | disenroll | prod |
| neighborhood | 4/9/2024 | icd-codes | prod |
| neighborhood | 4/9/2024 | incidents-falls | prod |
| neighborhood | 4/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/9/2024 | roster | prod |
| neighborhood | 4/9/2024 | tier-pmr | prod |
| neighborhood | 4/10/2024 | admits | prod |
| neighborhood | 4/10/2024 | admits | staging |
| neighborhood | 4/10/2024 | disenroll | prod |
| neighborhood | 4/10/2024 | disenroll | staging |
| neighborhood | 4/10/2024 | icd-codes | prod |
| neighborhood | 4/10/2024 | icd-codes | staging |
| neighborhood | 4/10/2024 | incidents-falls | prod |
| neighborhood | 4/10/2024 | incidents-falls | staging |
| neighborhood | 4/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/10/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/10/2024 | roster | prod |
| neighborhood | 4/10/2024 | roster | staging |
| neighborhood | 4/10/2024 | tier-pmr | prod |
| neighborhood | 4/10/2024 | tier-pmr | staging |
| neighborhood | 4/11/2024 | admits | prod |
| neighborhood | 4/11/2024 | admits | staging |
| neighborhood | 4/11/2024 | disenroll | prod |
| neighborhood | 4/11/2024 | disenroll | staging |
| neighborhood | 4/11/2024 | icd-codes | prod |
| neighborhood | 4/11/2024 | icd-codes | staging |
| neighborhood | 4/11/2024 | incidents-falls | prod |
| neighborhood | 4/11/2024 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/11/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/11/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/11/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/11/2024 | roster | prod |
| neighborhood | 4/11/2024 | roster | staging |
| neighborhood | 4/11/2024 | tier-pmr | prod |
| neighborhood | 4/11/2024 | tier-pmr | staging |
| neighborhood | 4/12/2024 | admits | prod |
| neighborhood | 4/12/2024 | admits | staging |
| neighborhood | 4/12/2024 | disenroll | prod |
| neighborhood | 4/12/2024 | disenroll | staging |
| neighborhood | 4/12/2024 | icd-codes | prod |
| neighborhood | 4/12/2024 | icd-codes | staging |
| neighborhood | 4/12/2024 | incidents-falls | prod |
| neighborhood | 4/12/2024 | incidents-falls | staging |
| neighborhood | 4/12/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/12/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/12/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/12/2024 | roster | prod |
| neighborhood | 4/12/2024 | roster | staging |
| neighborhood | 4/12/2024 | tier-pmr | prod |
| neighborhood | 4/12/2024 | tier-pmr | staging |
| neighborhood | 4/15/2024 | admits | prod |
| neighborhood | 4/15/2024 | admits | staging |
| neighborhood | 4/15/2024 | disenroll | prod |
| neighborhood | 4/15/2024 | disenroll | staging |
| neighborhood | 4/15/2024 | icd-codes | prod |
| neighborhood | 4/15/2024 | icd-codes | staging |
| neighborhood | 4/15/2024 | incidents-falls | prod |
| neighborhood | 4/15/2024 | incidents-falls | staging |
| neighborhood | 4/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/15/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/15/2024 | roster | prod |
| neighborhood | 4/15/2024 | roster | staging |
| neighborhood | 4/15/2024 | tier-pmr | prod |
| neighborhood | 4/15/2024 | tier-pmr | staging |
| neighborhood | 4/16/2024 | admits | prod |
| neighborhood | 4/16/2024 | admits | staging |
| neighborhood | 4/16/2024 | disenroll | prod |
| neighborhood | 4/16/2024 | disenroll | staging |
| neighborhood | 4/16/2024 | icd-codes | prod |
| neighborhood | 4/16/2024 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/16/2024 | incidents-falls | prod |
| neighborhood | 4/16/2024 | incidents-falls | staging |
| neighborhood | 4/16/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/16/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/16/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/16/2024 | roster | prod |
| neighborhood | 4/16/2024 | roster | staging |
| neighborhood | 4/16/2024 | tier-pmr | prod |
| neighborhood | 4/16/2024 | tier-pmr | staging |
| neighborhood | 4/17/2024 | admits | prod |
| neighborhood | 4/17/2024 | admits | staging |
| neighborhood | 4/17/2024 | disenroll | prod |
| neighborhood | 4/17/2024 | disenroll | staging |
| neighborhood | 4/17/2024 | icd-codes | prod |
| neighborhood | 4/17/2024 | icd-codes | staging |
| neighborhood | 4/17/2024 | incidents-falls | prod |
| neighborhood | 4/17/2024 | incidents-falls | staging |
| neighborhood | 4/17/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/17/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/17/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/17/2024 | roster | prod |
| neighborhood | 4/17/2024 | roster | staging |
| neighborhood | 4/17/2024 | tier-pmr | prod |
| neighborhood | 4/17/2024 | tier-pmr | staging |
| neighborhood | 4/18/2024 | admits | prod |
| neighborhood | 4/18/2024 | admits | staging |
| neighborhood | 4/18/2024 | disenroll | prod |
| neighborhood | 4/18/2024 | disenroll | staging |
| neighborhood | 4/18/2024 | icd-codes | prod |
| neighborhood | 4/18/2024 | icd-codes | staging |
| neighborhood | 4/18/2024 | incidents-falls | prod |
| neighborhood | 4/18/2024 | incidents-falls | staging |
| neighborhood | 4/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/18/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/18/2024 | roster | prod |
| neighborhood | 4/18/2024 | roster | staging |
| neighborhood | 4/18/2024 | tier-pmr | prod |
| neighborhood | 4/18/2024 | tier-pmr | staging |
| neighborhood | 4/19/2024 | admits | prod |
| neighborhood | 4/19/2024 | disenroll | prod |
| neighborhood | 4/19/2024 | icd-codes | prod |
| neighborhood | 4/19/2024 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/19/2024 | roster | prod |
| neighborhood | 4/19/2024 | tier-pmr | prod |
| neighborhood | 4/22/2024 | admits | prod |
| neighborhood | 4/22/2024 | disenroll | prod |
| neighborhood | 4/22/2024 | icd-codes | prod |
| neighborhood | 4/22/2024 | incidents-falls | prod |
| neighborhood | 4/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/22/2024 | roster | prod |
| neighborhood | 4/22/2024 | tier-pmr | prod |
| neighborhood | 4/23/2024 | admits | prod |
| neighborhood | 4/23/2024 | admits | staging |
| neighborhood | 4/23/2024 | disenroll | prod |
| neighborhood | 4/23/2024 | disenroll | staging |
| neighborhood | 4/23/2024 | icd-codes | prod |
| neighborhood | 4/23/2024 | icd-codes | staging |
| neighborhood | 4/23/2024 | incidents-falls | prod |
| neighborhood | 4/23/2024 | incidents-falls | staging |
| neighborhood | 4/23/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/23/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/23/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/23/2024 | roster | prod |
| neighborhood | 4/23/2024 | roster | staging |
| neighborhood | 4/23/2024 | tier-pmr | prod |
| neighborhood | 4/23/2024 | tier-pmr | staging |
| neighborhood | 4/24/2024 | admits | prod |
| neighborhood | 4/24/2024 | admits | staging |
| neighborhood | 4/24/2024 | disenroll | prod |
| neighborhood | 4/24/2024 | disenroll | staging |
| neighborhood | 4/24/2024 | icd-codes | prod |
| neighborhood | 4/24/2024 | icd-codes | staging |
| neighborhood | 4/24/2024 | incidents-falls | prod |
| neighborhood | 4/24/2024 | incidents-falls | staging |
| neighborhood | 4/24/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/24/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/24/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/24/2024 | roster | prod |
| neighborhood | 4/24/2024 | roster | staging |
| neighborhood | 4/24/2024 | tier-pmr | prod |
| neighborhood | 4/24/2024 | tier-pmr | staging |
| neighborhood | 4/25/2024 | admits | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/25/2024 | admits | staging |
| neighborhood | 4/25/2024 | disenroll | prod |
| neighborhood | 4/25/2024 | disenroll | staging |
| neighborhood | 4/25/2024 | icd-codes | prod |
| neighborhood | 4/25/2024 | icd-codes | staging |
| neighborhood | 4/25/2024 | incidents-falls | prod |
| neighborhood | 4/25/2024 | incidents-falls | staging |
| neighborhood | 4/25/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/25/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/25/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/25/2024 | roster | prod |
| neighborhood | 4/25/2024 | roster | staging |
| neighborhood | 4/25/2024 | tier-pmr | prod |
| neighborhood | 4/25/2024 | tier-pmr | staging |
| neighborhood | 4/26/2024 | admits | prod |
| neighborhood | 4/26/2024 | admits | staging |
| neighborhood | 4/26/2024 | disenroll | prod |
| neighborhood | 4/26/2024 | disenroll | staging |
| neighborhood | 4/26/2024 | icd-codes | prod |
| neighborhood | 4/26/2024 | icd-codes | staging |
| neighborhood | 4/26/2024 | incidents-falls | prod |
| neighborhood | 4/26/2024 | incidents-falls | staging |
| neighborhood | 4/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/26/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/26/2024 | roster | prod |
| neighborhood | 4/26/2024 | roster | staging |
| neighborhood | 4/26/2024 | tier-pmr | prod |
| neighborhood | 4/26/2024 | tier-pmr | staging |
| neighborhood | 4/29/2024 | admits | prod |
| neighborhood | 4/29/2024 | admits | staging |
| neighborhood | 4/29/2024 | disenroll | prod |
| neighborhood | 4/29/2024 | disenroll | staging |
| neighborhood | 4/29/2024 | icd-codes | prod |
| neighborhood | 4/29/2024 | icd-codes | staging |
| neighborhood | 4/29/2024 | incidents-falls | prod |
| neighborhood | 4/29/2024 | incidents-falls | staging |
| neighborhood | 4/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/29/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/29/2024 | roster | prod |
| neighborhood | 4/29/2024 | roster | staging |
| neighborhood | 4/29/2024 | tier-pmr | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 4/29/2024 | tier-pmr | staging |
| neighborhood | 4/30/2024 | admits | prod |
| neighborhood | 4/30/2024 | admits | staging |
| neighborhood | 4/30/2024 | disenroll | prod |
| neighborhood | 4/30/2024 | disenroll | staging |
| neighborhood | 4/30/2024 | icd-codes | prod |
| neighborhood | 4/30/2024 | icd-codes | staging |
| neighborhood | 4/30/2024 | incidents-falls | prod |
| neighborhood | 4/30/2024 | incidents-falls | staging |
| neighborhood | 4/30/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/30/2024 | ppt-institutionalization-events | prod |
| neighborhood | 4/30/2024 | ppt-institutionalization-events | staging |
| neighborhood | 4/30/2024 | roster | prod |
| neighborhood | 4/30/2024 | roster | staging |
| neighborhood | 4/30/2024 | tier-pmr | prod |
| neighborhood | 4/30/2024 | tier-pmr | staging |
| neighborhood | 5/1/2024 | admits | prod |
| neighborhood | 5/1/2024 | admits | staging |
| neighborhood | 5/1/2024 | disenroll | prod |
| neighborhood | 5/1/2024 | disenroll | staging |
| neighborhood | 5/1/2024 | icd-codes | prod |
| neighborhood | 5/1/2024 | icd-codes | staging |
| neighborhood | 5/1/2024 | incidents-falls | prod |
| neighborhood | 5/1/2024 | incidents-falls | staging |
| neighborhood | 5/1/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/1/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/1/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/1/2024 | roster | prod |
| neighborhood | 5/1/2024 | roster | staging |
| neighborhood | 5/1/2024 | tier-pmr | prod |
| neighborhood | 5/1/2024 | tier-pmr | staging |
| neighborhood | 5/2/2024 | admits | prod |
| neighborhood | 5/2/2024 | admits | staging |
| neighborhood | 5/2/2024 | disenroll | prod |
| neighborhood | 5/2/2024 | disenroll | staging |
| neighborhood | 5/2/2024 | icd-codes | prod |
| neighborhood | 5/2/2024 | icd-codes | staging |
| neighborhood | 5/2/2024 | immunizations | prod |
| neighborhood | 5/2/2024 | immunizations | staging |
| neighborhood | 5/2/2024 | incidents-falls | prod |
| neighborhood | 5/2/2024 | incidents-falls | staging |
| neighborhood | 5/2/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/2/2024 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/2/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/2/2024 | roster | prod |
| neighborhood | 5/2/2024 | roster | staging |
| neighborhood | 5/2/2024 | tier-pmr | prod |
| neighborhood | 5/2/2024 | tier-pmr | staging |
| neighborhood | 5/3/2024 | admits | prod |
| neighborhood | 5/3/2024 | admits | staging |
| neighborhood | 5/3/2024 | disenroll | prod |
| neighborhood | 5/3/2024 | disenroll | staging |
| neighborhood | 5/3/2024 | icd-codes | prod |
| neighborhood | 5/3/2024 | icd-codes | staging |
| neighborhood | 5/3/2024 | immunizations | prod |
| neighborhood | 5/3/2024 | immunizations | staging |
| neighborhood | 5/3/2024 | incidents-falls | prod |
| neighborhood | 5/3/2024 | incidents-falls | staging |
| neighborhood | 5/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/3/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/3/2024 | roster | prod |
| neighborhood | 5/3/2024 | roster | staging |
| neighborhood | 5/3/2024 | tier-pmr | prod |
| neighborhood | 5/3/2024 | tier-pmr | staging |
| neighborhood | 5/6/2024 | admits | prod |
| neighborhood | 5/6/2024 | admits | staging |
| neighborhood | 5/6/2024 | disenroll | prod |
| neighborhood | 5/6/2024 | icd-codes | prod |
| neighborhood | 5/6/2024 | icd-codes | staging |
| neighborhood | 5/6/2024 | immunizations | prod |
| neighborhood | 5/6/2024 | immunizations | staging |
| neighborhood | 5/6/2024 | incidents-falls | prod |
| neighborhood | 5/6/2024 | incidents-falls | staging |
| neighborhood | 5/6/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/6/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/6/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/6/2024 | roster | prod |
| neighborhood | 5/6/2024 | tier-pmr | prod |
| neighborhood | 5/6/2024 | tier-pmr | staging |
| neighborhood | 5/7/2024 | admits | prod |
| neighborhood | 5/7/2024 | admits | staging |
| neighborhood | 5/7/2024 | disenroll | prod |
| neighborhood | 5/7/2024 | disenroll | staging |
| neighborhood | 5/7/2024 | icd-codes | prod |
| neighborhood | 5/7/2024 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/7/2024 | immunizations | prod |
| neighborhood | 5/7/2024 | immunizations | staging |
| neighborhood | 5/7/2024 | incidents-falls | prod |
| neighborhood | 5/7/2024 | incidents-falls | staging |
| neighborhood | 5/7/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/7/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/7/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/7/2024 | roster | prod |
| neighborhood | 5/7/2024 | roster | staging |
| neighborhood | 5/7/2024 | tier-pmr | prod |
| neighborhood | 5/7/2024 | tier-pmr | staging |
| neighborhood | 5/8/2024 | admits | prod |
| neighborhood | 5/8/2024 | admits | staging |
| neighborhood | 5/8/2024 | disenroll | prod |
| neighborhood | 5/8/2024 | disenroll | staging |
| neighborhood | 5/8/2024 | icd-codes | prod |
| neighborhood | 5/8/2024 | icd-codes | staging |
| neighborhood | 5/8/2024 | immunizations | prod |
| neighborhood | 5/8/2024 | immunizations | staging |
| neighborhood | 5/8/2024 | incidents-falls | prod |
| neighborhood | 5/8/2024 | incidents-falls | staging |
| neighborhood | 5/8/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/8/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/8/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/8/2024 | roster | prod |
| neighborhood | 5/8/2024 | roster | staging |
| neighborhood | 5/8/2024 | tier-pmr | prod |
| neighborhood | 5/8/2024 | tier-pmr | staging |
| neighborhood | 5/9/2024 | admits | prod |
| neighborhood | 5/9/2024 | admits | staging |
| neighborhood | 5/9/2024 | disenroll | prod |
| neighborhood | 5/9/2024 | disenroll | staging |
| neighborhood | 5/9/2024 | icd-codes | prod |
| neighborhood | 5/9/2024 | icd-codes | staging |
| neighborhood | 5/9/2024 | immunizations | prod |
| neighborhood | 5/9/2024 | immunizations | staging |
| neighborhood | 5/9/2024 | incidents-falls | prod |
| neighborhood | 5/9/2024 | incidents-falls | staging |
| neighborhood | 5/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/9/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/9/2024 | roster | prod |
| neighborhood | 5/9/2024 | roster | staging |
| neighborhood | 5/9/2024 | tier-pmr | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/9/2024 | tier-pmr | staging |
| neighborhood | 5/10/2024 | admits | prod |
| neighborhood | 5/10/2024 | admits | staging |
| neighborhood | 5/10/2024 | disenroll | prod |
| neighborhood | 5/10/2024 | disenroll | staging |
| neighborhood | 5/10/2024 | icd-codes | prod |
| neighborhood | 5/10/2024 | icd-codes | staging |
| neighborhood | 5/10/2024 | immunizations | prod |
| neighborhood | 5/10/2024 | immunizations | staging |
| neighborhood | 5/10/2024 | incidents-falls | prod |
| neighborhood | 5/10/2024 | incidents-falls | staging |
| neighborhood | 5/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/10/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/10/2024 | roster | prod |
| neighborhood | 5/10/2024 | roster | staging |
| neighborhood | 5/10/2024 | tier-pmr | prod |
| neighborhood | 5/10/2024 | tier-pmr | staging |
| neighborhood | 5/13/2024 | admits | prod |
| neighborhood | 5/13/2024 | admits | staging |
| neighborhood | 5/13/2024 | disenroll | prod |
| neighborhood | 5/13/2024 | disenroll | staging |
| neighborhood | 5/13/2024 | icd-codes | prod |
| neighborhood | 5/13/2024 | icd-codes | staging |
| neighborhood | 5/13/2024 | immunizations | prod |
| neighborhood | 5/13/2024 | immunizations | staging |
| neighborhood | 5/13/2024 | incidents-falls | prod |
| neighborhood | 5/13/2024 | incidents-falls | staging |
| neighborhood | 5/13/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/13/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/13/2024 | roster | prod |
| neighborhood | 5/13/2024 | roster | staging |
| neighborhood | 5/13/2024 | tier-pmr | prod |
| neighborhood | 5/13/2024 | tier-pmr | staging |
| neighborhood | 5/14/2024 | admits | prod |
| neighborhood | 5/14/2024 | admits | staging |
| neighborhood | 5/14/2024 | disenroll | prod |
| neighborhood | 5/14/2024 | disenroll | staging |
| neighborhood | 5/14/2024 | icd-codes | prod |
| neighborhood | 5/14/2024 | icd-codes | staging |
| neighborhood | 5/14/2024 | immunizations | prod |
| neighborhood | 5/14/2024 | immunizations | staging |
| neighborhood | 5/14/2024 | incidents-falls | prod |
| neighborhood | 5/14/2024 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/14/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/14/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/14/2024 | roster | prod |
| neighborhood | 5/14/2024 | roster | staging |
| neighborhood | 5/14/2024 | tier-pmr | prod |
| neighborhood | 5/14/2024 | tier-pmr | staging |
| neighborhood | 5/15/2024 | admits | prod |
| neighborhood | 5/15/2024 | admits | staging |
| neighborhood | 5/15/2024 | disenroll | prod |
| neighborhood | 5/15/2024 | disenroll | staging |
| neighborhood | 5/15/2024 | icd-codes | prod |
| neighborhood | 5/15/2024 | icd-codes | staging |
| neighborhood | 5/15/2024 | immunizations | prod |
| neighborhood | 5/15/2024 | immunizations | staging |
| neighborhood | 5/15/2024 | incidents-falls | prod |
| neighborhood | 5/15/2024 | incidents-falls | staging |
| neighborhood | 5/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/15/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/15/2024 | roster | prod |
| neighborhood | 5/15/2024 | roster | staging |
| neighborhood | 5/15/2024 | tier-pmr | prod |
| neighborhood | 5/15/2024 | tier-pmr | staging |
| neighborhood | 5/16/2024 | admits | prod |
| neighborhood | 5/16/2024 | admits | staging |
| neighborhood | 5/16/2024 | disenroll | prod |
| neighborhood | 5/16/2024 | disenroll | staging |
| neighborhood | 5/16/2024 | icd-codes | prod |
| neighborhood | 5/16/2024 | icd-codes | staging |
| neighborhood | 5/16/2024 | immunizations | prod |
| neighborhood | 5/16/2024 | immunizations | staging |
| neighborhood | 5/16/2024 | incidents-falls | prod |
| neighborhood | 5/16/2024 | incidents-falls | staging |
| neighborhood | 5/16/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/16/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/16/2024 | roster | prod |
| neighborhood | 5/16/2024 | roster | staging |
| neighborhood | 5/16/2024 | tier-pmr | prod |
| neighborhood | 5/16/2024 | tier-pmr | staging |
| neighborhood | 5/17/2024 | admits | prod |
| neighborhood | 5/17/2024 | admits | staging |
| neighborhood | 5/17/2024 | disenroll | prod |
| neighborhood | 5/17/2024 | disenroll | staging |
| neighborhood | 5/17/2024 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/17/2024 | icd-codes | staging |
| neighborhood | 5/17/2024 | immunizations | prod |
| neighborhood | 5/17/2024 | immunizations | staging |
| neighborhood | 5/17/2024 | incidents-falls | prod |
| neighborhood | 5/17/2024 | incidents-falls | staging |
| neighborhood | 5/17/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/17/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/17/2024 | roster | prod |
| neighborhood | 5/17/2024 | roster | staging |
| neighborhood | 5/17/2024 | tier-pmr | prod |
| neighborhood | 5/17/2024 | tier-pmr | staging |
| neighborhood | 5/20/2024 | admits | prod |
| neighborhood | 5/20/2024 | admits | staging |
| neighborhood | 5/20/2024 | disenroll | prod |
| neighborhood | 5/20/2024 | disenroll | staging |
| neighborhood | 5/20/2024 | icd-codes | prod |
| neighborhood | 5/20/2024 | icd-codes | staging |
| neighborhood | 5/20/2024 | immunizations | prod |
| neighborhood | 5/20/2024 | immunizations | staging |
| neighborhood | 5/20/2024 | incidents-falls | prod |
| neighborhood | 5/20/2024 | incidents-falls | staging |
| neighborhood | 5/20/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/20/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/20/2024 | roster | prod |
| neighborhood | 5/20/2024 | roster | staging |
| neighborhood | 5/20/2024 | tier-pmr | prod |
| neighborhood | 5/20/2024 | tier-pmr | staging |
| neighborhood | 5/21/2024 | admits | prod |
| neighborhood | 5/21/2024 | admits | staging |
| neighborhood | 5/21/2024 | disenroll | prod |
| neighborhood | 5/21/2024 | disenroll | staging |
| neighborhood | 5/21/2024 | icd-codes | prod |
| neighborhood | 5/21/2024 | icd-codes | staging |
| neighborhood | 5/21/2024 | immunizations | prod |
| neighborhood | 5/21/2024 | immunizations | staging |
| neighborhood | 5/21/2024 | incidents-falls | prod |
| neighborhood | 5/21/2024 | incidents-falls | staging |
| neighborhood | 5/21/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/21/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/21/2024 | roster | prod |
| neighborhood | 5/21/2024 | roster | staging |
| neighborhood | 5/21/2024 | tier-pmr | prod |
| neighborhood | 5/21/2024 | tier-pmr | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/22/2024 | admits | prod |
| neighborhood | 5/22/2024 | admits | staging |
| neighborhood | 5/22/2024 | disenroll | prod |
| neighborhood | 5/22/2024 | disenroll | staging |
| neighborhood | 5/22/2024 | icd-codes | prod |
| neighborhood | 5/22/2024 | icd-codes | staging |
| neighborhood | 5/22/2024 | immunizations | prod |
| neighborhood | 5/22/2024 | immunizations | staging |
| neighborhood | 5/22/2024 | incidents-falls | prod |
| neighborhood | 5/22/2024 | incidents-falls | staging |
| neighborhood | 5/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/22/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/22/2024 | roster | prod |
| neighborhood | 5/22/2024 | roster | staging |
| neighborhood | 5/22/2024 | tier-pmr | prod |
| neighborhood | 5/22/2024 | tier-pmr | staging |
| neighborhood | 5/23/2024 | admits | prod |
| neighborhood | 5/23/2024 | admits | staging |
| neighborhood | 5/23/2024 | disenroll | prod |
| neighborhood | 5/23/2024 | disenroll | staging |
| neighborhood | 5/23/2024 | icd-codes | prod |
| neighborhood | 5/23/2024 | icd-codes | staging |
| neighborhood | 5/23/2024 | immunizations | prod |
| neighborhood | 5/23/2024 | immunizations | staging |
| neighborhood | 5/23/2024 | incidents-falls | prod |
| neighborhood | 5/23/2024 | incidents-falls | staging |
| neighborhood | 5/23/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/23/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/23/2024 | roster | prod |
| neighborhood | 5/23/2024 | roster | staging |
| neighborhood | 5/23/2024 | tier-pmr | prod |
| neighborhood | 5/23/2024 | tier-pmr | staging |
| neighborhood | 5/24/2024 | admits | prod |
| neighborhood | 5/24/2024 | admits | staging |
| neighborhood | 5/24/2024 | disenroll | prod |
| neighborhood | 5/24/2024 | disenroll | staging |
| neighborhood | 5/24/2024 | icd-codes | prod |
| neighborhood | 5/24/2024 | icd-codes | staging |
| neighborhood | 5/24/2024 | immunizations | prod |
| neighborhood | 5/24/2024 | immunizations | staging |
| neighborhood | 5/24/2024 | incidents-falls | prod |
| neighborhood | 5/24/2024 | incidents-falls | staging |
| neighborhood | 5/24/2024 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/24/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/24/2024 | roster | prod |
| neighborhood | 5/24/2024 | roster | staging |
| neighborhood | 5/24/2024 | tier-pmr | prod |
| neighborhood | 5/24/2024 | tier-pmr | staging |
| neighborhood | 5/27/2024 | admits | prod |
| neighborhood | 5/27/2024 | admits | staging |
| neighborhood | 5/27/2024 | disenroll | prod |
| neighborhood | 5/27/2024 | disenroll | staging |
| neighborhood | 5/27/2024 | icd-codes | prod |
| neighborhood | 5/27/2024 | icd-codes | staging |
| neighborhood | 5/27/2024 | immunizations | prod |
| neighborhood | 5/27/2024 | immunizations | staging |
| neighborhood | 5/27/2024 | incidents-falls | prod |
| neighborhood | 5/27/2024 | incidents-falls | staging |
| neighborhood | 5/27/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/27/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/27/2024 | roster | prod |
| neighborhood | 5/27/2024 | roster | staging |
| neighborhood | 5/27/2024 | tier-pmr | prod |
| neighborhood | 5/27/2024 | tier-pmr | staging |
| neighborhood | 5/28/2024 | admits | prod |
| neighborhood | 5/28/2024 | admits | staging |
| neighborhood | 5/28/2024 | disenroll | prod |
| neighborhood | 5/28/2024 | disenroll | staging |
| neighborhood | 5/28/2024 | icd-codes | prod |
| neighborhood | 5/28/2024 | icd-codes | staging |
| neighborhood | 5/28/2024 | immunizations | prod |
| neighborhood | 5/28/2024 | immunizations | staging |
| neighborhood | 5/28/2024 | incidents-falls | prod |
| neighborhood | 5/28/2024 | incidents-falls | staging |
| neighborhood | 5/28/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/28/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/28/2024 | roster | prod |
| neighborhood | 5/28/2024 | roster | staging |
| neighborhood | 5/28/2024 | tier-pmr | prod |
| neighborhood | 5/28/2024 | tier-pmr | staging |
| neighborhood | 5/29/2024 | admits | prod |
| neighborhood | 5/29/2024 | admits | staging |
| neighborhood | 5/29/2024 | disenroll | prod |
| neighborhood | 5/29/2024 | disenroll | staging |
| neighborhood | 5/29/2024 | icd-codes | prod |
| neighborhood | 5/29/2024 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 5/29/2024 | immunizations | prod |
| neighborhood | 5/29/2024 | immunizations | staging |
| neighborhood | 5/29/2024 | incidents-falls | prod |
| neighborhood | 5/29/2024 | incidents-falls | staging |
| neighborhood | 5/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/29/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/29/2024 | roster | prod |
| neighborhood | 5/29/2024 | roster | staging |
| neighborhood | 5/29/2024 | tier-pmr | prod |
| neighborhood | 5/29/2024 | tier-pmr | staging |
| neighborhood | 5/30/2024 | admits | prod |
| neighborhood | 5/30/2024 | admits | staging |
| neighborhood | 5/30/2024 | disenroll | prod |
| neighborhood | 5/30/2024 | disenroll | staging |
| neighborhood | 5/30/2024 | icd-codes | prod |
| neighborhood | 5/30/2024 | icd-codes | staging |
| neighborhood | 5/30/2024 | immunizations | prod |
| neighborhood | 5/30/2024 | immunizations | staging |
| neighborhood | 5/30/2024 | incidents-falls | prod |
| neighborhood | 5/30/2024 | incidents-falls | staging |
| neighborhood | 5/30/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/30/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/30/2024 | roster | prod |
| neighborhood | 5/30/2024 | roster | staging |
| neighborhood | 5/30/2024 | tier-pmr | prod |
| neighborhood | 5/30/2024 | tier-pmr | staging |
| neighborhood | 5/31/2024 | admits | prod |
| neighborhood | 5/31/2024 | admits | staging |
| neighborhood | 5/31/2024 | disenroll | prod |
| neighborhood | 5/31/2024 | disenroll | staging |
| neighborhood | 5/31/2024 | icd-codes | prod |
| neighborhood | 5/31/2024 | icd-codes | staging |
| neighborhood | 5/31/2024 | immunizations | prod |
| neighborhood | 5/31/2024 | immunizations | staging |
| neighborhood | 5/31/2024 | incidents-falls | prod |
| neighborhood | 5/31/2024 | incidents-falls | staging |
| neighborhood | 5/31/2024 | ppt-institutionalization-events | prod |
| neighborhood | 5/31/2024 | ppt-institutionalization-events | staging |
| neighborhood | 5/31/2024 | roster | prod |
| neighborhood | 5/31/2024 | roster | staging |
| neighborhood | 5/31/2024 | tier-pmr | prod |
| neighborhood | 5/31/2024 | tier-pmr | staging |
| neighborhood | 6/3/2024 | admits | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/3/2024 | admits | staging |
| neighborhood | 6/3/2024 | disenroll | prod |
| neighborhood | 6/3/2024 | disenroll | staging |
| neighborhood | 6/3/2024 | icd-codes | prod |
| neighborhood | 6/3/2024 | icd-codes | staging |
| neighborhood | 6/3/2024 | immunizations | prod |
| neighborhood | 6/3/2024 | immunizations | staging |
| neighborhood | 6/3/2024 | incidents-falls | prod |
| neighborhood | 6/3/2024 | incidents-falls | staging |
| neighborhood | 6/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/3/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/3/2024 | roster | prod |
| neighborhood | 6/3/2024 | roster | staging |
| neighborhood | 6/3/2024 | tier-pmr | prod |
| neighborhood | 6/3/2024 | tier-pmr | staging |
| neighborhood | 6/4/2024 | admits | prod |
| neighborhood | 6/4/2024 | admits | staging |
| neighborhood | 6/4/2024 | disenroll | prod |
| neighborhood | 6/4/2024 | disenroll | staging |
| neighborhood | 6/4/2024 | icd-codes | prod |
| neighborhood | 6/4/2024 | icd-codes | staging |
| neighborhood | 6/4/2024 | immunizations | prod |
| neighborhood | 6/4/2024 | immunizations | staging |
| neighborhood | 6/4/2024 | incidents-falls | prod |
| neighborhood | 6/4/2024 | incidents-falls | staging |
| neighborhood | 6/4/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/4/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/4/2024 | roster | prod |
| neighborhood | 6/4/2024 | roster | staging |
| neighborhood | 6/4/2024 | tier-pmr | prod |
| neighborhood | 6/4/2024 | tier-pmr | staging |
| neighborhood | 6/5/2024 | admits | prod |
| neighborhood | 6/5/2024 | admits | staging |
| neighborhood | 6/5/2024 | disenroll | prod |
| neighborhood | 6/5/2024 | disenroll | staging |
| neighborhood | 6/5/2024 | icd-codes | prod |
| neighborhood | 6/5/2024 | icd-codes | staging |
| neighborhood | 6/5/2024 | immunizations | prod |
| neighborhood | 6/5/2024 | immunizations | staging |
| neighborhood | 6/5/2024 | incidents-falls | prod |
| neighborhood | 6/5/2024 | incidents-falls | staging |
| neighborhood | 6/5/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/5/2024 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/5/2024 | roster | prod |
| neighborhood | 6/5/2024 | roster | staging |
| neighborhood | 6/5/2024 | tier-pmr | prod |
| neighborhood | 6/5/2024 | tier-pmr | staging |
| neighborhood | 6/6/2024 | admits | prod |
| neighborhood | 6/6/2024 | admits | staging |
| neighborhood | 6/6/2024 | disenroll | prod |
| neighborhood | 6/6/2024 | disenroll | staging |
| neighborhood | 6/6/2024 | icd-codes | prod |
| neighborhood | 6/6/2024 | icd-codes | staging |
| neighborhood | 6/6/2024 | immunizations | prod |
| neighborhood | 6/6/2024 | immunizations | staging |
| neighborhood | 6/6/2024 | incidents-falls | prod |
| neighborhood | 6/6/2024 | incidents-falls | staging |
| neighborhood | 6/6/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/6/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/6/2024 | roster | prod |
| neighborhood | 6/6/2024 | roster | staging |
| neighborhood | 6/6/2024 | tier-pmr | prod |
| neighborhood | 6/6/2024 | tier-pmr | staging |
| neighborhood | 6/7/2024 | admits | prod |
| neighborhood | 6/7/2024 | admits | staging |
| neighborhood | 6/7/2024 | disenroll | prod |
| neighborhood | 6/7/2024 | disenroll | staging |
| neighborhood | 6/7/2024 | icd-codes | prod |
| neighborhood | 6/7/2024 | icd-codes | staging |
| neighborhood | 6/7/2024 | immunizations | prod |
| neighborhood | 6/7/2024 | immunizations | staging |
| neighborhood | 6/7/2024 | incidents-falls | prod |
| neighborhood | 6/7/2024 | incidents-falls | staging |
| neighborhood | 6/7/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/7/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/7/2024 | roster | prod |
| neighborhood | 6/7/2024 | roster | staging |
| neighborhood | 6/7/2024 | tier-pmr | prod |
| neighborhood | 6/7/2024 | tier-pmr | staging |
| neighborhood | 6/10/2024 | admits | prod |
| neighborhood | 6/10/2024 | admits | staging |
| neighborhood | 6/10/2024 | disenroll | prod |
| neighborhood | 6/10/2024 | disenroll | staging |
| neighborhood | 6/10/2024 | icd-codes | prod |
| neighborhood | 6/10/2024 | icd-codes | staging |
| neighborhood | 6/10/2024 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/10/2024 | immunizations | staging |
| neighborhood | 6/10/2024 | incidents-falls | prod |
| neighborhood | 6/10/2024 | incidents-falls | staging |
| neighborhood | 6/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/10/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/10/2024 | roster | prod |
| neighborhood | 6/10/2024 | roster | staging |
| neighborhood | 6/10/2024 | tier-pmr | prod |
| neighborhood | 6/10/2024 | tier-pmr | staging |
| neighborhood | 6/11/2024 | admits | prod |
| neighborhood | 6/11/2024 | admits | staging |
| neighborhood | 6/11/2024 | disenroll | prod |
| neighborhood | 6/11/2024 | disenroll | staging |
| neighborhood | 6/11/2024 | icd-codes | prod |
| neighborhood | 6/11/2024 | icd-codes | staging |
| neighborhood | 6/11/2024 | immunizations | prod |
| neighborhood | 6/11/2024 | immunizations | staging |
| neighborhood | 6/11/2024 | incidents-falls | prod |
| neighborhood | 6/11/2024 | incidents-falls | staging |
| neighborhood | 6/11/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/11/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/11/2024 | roster | prod |
| neighborhood | 6/11/2024 | roster | staging |
| neighborhood | 6/11/2024 | tier-pmr | prod |
| neighborhood | 6/11/2024 | tier-pmr | staging |
| neighborhood | 6/12/2024 | admits | prod |
| neighborhood | 6/12/2024 | admits | staging |
| neighborhood | 6/12/2024 | disenroll | prod |
| neighborhood | 6/12/2024 | disenroll | staging |
| neighborhood | 6/12/2024 | icd-codes | prod |
| neighborhood | 6/12/2024 | icd-codes | staging |
| neighborhood | 6/12/2024 | immunizations | prod |
| neighborhood | 6/12/2024 | immunizations | staging |
| neighborhood | 6/12/2024 | incidents-falls | prod |
| neighborhood | 6/12/2024 | incidents-falls | staging |
| neighborhood | 6/12/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/12/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/12/2024 | roster | prod |
| neighborhood | 6/12/2024 | roster | staging |
| neighborhood | 6/12/2024 | tier-pmr | prod |
| neighborhood | 6/12/2024 | tier-pmr | staging |
| neighborhood | 6/13/2024 | admits | prod |
| neighborhood | 6/13/2024 | admits | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/13/2024 | disenroll | prod |
| neighborhood | 6/13/2024 | disenroll | staging |
| neighborhood | 6/13/2024 | icd-codes | prod |
| neighborhood | 6/13/2024 | icd-codes | staging |
| neighborhood | 6/13/2024 | immunizations | prod |
| neighborhood | 6/13/2024 | immunizations | staging |
| neighborhood | 6/13/2024 | incidents-falls | prod |
| neighborhood | 6/13/2024 | incidents-falls | staging |
| neighborhood | 6/13/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/13/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/13/2024 | roster | prod |
| neighborhood | 6/13/2024 | roster | staging |
| neighborhood | 6/13/2024 | tier-pmr | prod |
| neighborhood | 6/13/2024 | tier-pmr | staging |
| neighborhood | 6/14/2024 | admits | prod |
| neighborhood | 6/14/2024 | admits | staging |
| neighborhood | 6/14/2024 | disenroll | prod |
| neighborhood | 6/14/2024 | disenroll | staging |
| neighborhood | 6/14/2024 | icd-codes | prod |
| neighborhood | 6/14/2024 | icd-codes | staging |
| neighborhood | 6/14/2024 | immunizations | prod |
| neighborhood | 6/14/2024 | immunizations | staging |
| neighborhood | 6/14/2024 | incidents-falls | prod |
| neighborhood | 6/14/2024 | incidents-falls | staging |
| neighborhood | 6/14/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/14/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/14/2024 | roster | prod |
| neighborhood | 6/14/2024 | roster | staging |
| neighborhood | 6/14/2024 | tier-pmr | prod |
| neighborhood | 6/14/2024 | tier-pmr | staging |
| neighborhood | 6/17/2024 | admits | prod |
| neighborhood | 6/17/2024 | admits | staging |
| neighborhood | 6/17/2024 | disenroll | prod |
| neighborhood | 6/17/2024 | disenroll | staging |
| neighborhood | 6/17/2024 | icd-codes | prod |
| neighborhood | 6/17/2024 | icd-codes | staging |
| neighborhood | 6/17/2024 | immunizations | prod |
| neighborhood | 6/17/2024 | immunizations | staging |
| neighborhood | 6/17/2024 | incidents-falls | prod |
| neighborhood | 6/17/2024 | incidents-falls | staging |
| neighborhood | 6/17/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/17/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/17/2024 | roster | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/17/2024 | roster | staging |
| neighborhood | 6/17/2024 | tier-pmr | prod |
| neighborhood | 6/17/2024 | tier-pmr | staging |
| neighborhood | 6/18/2024 | admits | prod |
| neighborhood | 6/18/2024 | admits | staging |
| neighborhood | 6/18/2024 | disenroll | prod |
| neighborhood | 6/18/2024 | disenroll | staging |
| neighborhood | 6/18/2024 | icd-codes | prod |
| neighborhood | 6/18/2024 | icd-codes | staging |
| neighborhood | 6/18/2024 | immunizations | prod |
| neighborhood | 6/18/2024 | immunizations | staging |
| neighborhood | 6/18/2024 | incidents-falls | prod |
| neighborhood | 6/18/2024 | incidents-falls | staging |
| neighborhood | 6/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/18/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/18/2024 | roster | prod |
| neighborhood | 6/18/2024 | roster | staging |
| neighborhood | 6/18/2024 | tier-pmr | prod |
| neighborhood | 6/18/2024 | tier-pmr | staging |
| neighborhood | 6/19/2024 | admits | prod |
| neighborhood | 6/19/2024 | disenroll | prod |
| neighborhood | 6/19/2024 | icd-codes | prod |
| neighborhood | 6/19/2024 | immunizations | prod |
| neighborhood | 6/19/2024 | incidents-falls | prod |
| neighborhood | 6/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/19/2024 | roster | prod |
| neighborhood | 6/19/2024 | tier-pmr | prod |
| neighborhood | 6/20/2024 | admits | prod |
| neighborhood | 6/20/2024 | disenroll | prod |
| neighborhood | 6/20/2024 | icd-codes | prod |
| neighborhood | 6/20/2024 | immunizations | prod |
| neighborhood | 6/20/2024 | incidents-falls | prod |
| neighborhood | 6/20/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/20/2024 | roster | prod |
| neighborhood | 6/20/2024 | tier-pmr | prod |
| neighborhood | 6/21/2024 | admits | prod |
| neighborhood | 6/21/2024 | admits | staging |
| neighborhood | 6/21/2024 | disenroll | prod |
| neighborhood | 6/21/2024 | disenroll | staging |
| neighborhood | 6/21/2024 | icd-codes | prod |
| neighborhood | 6/21/2024 | icd-codes | staging |
| neighborhood | 6/21/2024 | immunizations | prod |
| neighborhood | 6/21/2024 | immunizations | staging |

| Organization | Access Date | Report Type | Environment |
| --- | --- | --- | --- |
| neighborhood | 6/21/2024 | incidents-falls | prod |
| neighborhood | 6/21/2024 | incidents-falls | staging |
| neighborhood | 6/21/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/21/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/21/2024 | roster | prod |
| neighborhood | 6/21/2024 | roster | staging |
| neighborhood | 6/21/2024 | tier-pmr | prod |
| neighborhood | 6/21/2024 | tier-pmr | staging |
| neighborhood | 6/24/2024 | admits | prod |
| neighborhood | 6/24/2024 | admits | staging |
| neighborhood | 6/24/2024 | disenroll | prod |
| neighborhood | 6/24/2024 | disenroll | staging |
| neighborhood | 6/24/2024 | icd-codes | prod |
| neighborhood | 6/24/2024 | icd-codes | staging |
| neighborhood | 6/24/2024 | immunizations | prod |
| neighborhood | 6/24/2024 | immunizations | staging |
| neighborhood | 6/24/2024 | incidents-falls | prod |
| neighborhood | 6/24/2024 | incidents-falls | staging |
| neighborhood | 6/24/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/24/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/24/2024 | roster | prod |
| neighborhood | 6/24/2024 | roster | staging |
| neighborhood | 6/24/2024 | tier-pmr | prod |
| neighborhood | 6/24/2024 | tier-pmr | staging |
| neighborhood | 6/25/2024 | admits | prod |
| neighborhood | 6/25/2024 | admits | staging |
| neighborhood | 6/25/2024 | disenroll | prod |
| neighborhood | 6/25/2024 | disenroll | staging |
| neighborhood | 6/25/2024 | icd-codes | prod |
| neighborhood | 6/25/2024 | icd-codes | staging |
| neighborhood | 6/25/2024 | immunizations | prod |
| neighborhood | 6/25/2024 | immunizations | staging |
| neighborhood | 6/25/2024 | incidents-falls | prod |
| neighborhood | 6/25/2024 | incidents-falls | staging |
| neighborhood | 6/25/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/25/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/25/2024 | roster | prod |
| neighborhood | 6/25/2024 | roster | staging |
| neighborhood | 6/25/2024 | tier-pmr | prod |
| neighborhood | 6/25/2024 | tier-pmr | staging |
| neighborhood | 6/26/2024 | admits | prod |
| neighborhood | 6/26/2024 | admits | staging |
| neighborhood | 6/26/2024 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 6/26/2024 | disenroll | staging |
| neighborhood | 6/26/2024 | icd-codes | prod |
| neighborhood | 6/26/2024 | icd-codes | staging |
| neighborhood | 6/26/2024 | immunizations | prod |
| neighborhood | 6/26/2024 | immunizations | staging |
| neighborhood | 6/26/2024 | incidents-falls | prod |
| neighborhood | 6/26/2024 | incidents-falls | staging |
| neighborhood | 6/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/26/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/26/2024 | roster | prod |
| neighborhood | 6/26/2024 | roster | staging |
| neighborhood | 6/26/2024 | tier-pmr | prod |
| neighborhood | 6/26/2024 | tier-pmr | staging |
| neighborhood | 6/27/2024 | admits | prod |
| neighborhood | 6/27/2024 | admits | staging |
| neighborhood | 6/27/2024 | disenroll | prod |
| neighborhood | 6/27/2024 | disenroll | staging |
| neighborhood | 6/27/2024 | icd-codes | prod |
| neighborhood | 6/27/2024 | icd-codes | staging |
| neighborhood | 6/27/2024 | immunizations | prod |
| neighborhood | 6/27/2024 | immunizations | staging |
| neighborhood | 6/27/2024 | incidents-falls | prod |
| neighborhood | 6/27/2024 | incidents-falls | staging |
| neighborhood | 6/27/2024 | ppt-institutionalization-events | prod |
| neighborhood | 6/27/2024 | ppt-institutionalization-events | staging |
| neighborhood | 6/27/2024 | roster | prod |
| neighborhood | 6/27/2024 | roster | staging |
| neighborhood | 6/27/2024 | tier-pmr | prod |
| neighborhood | 6/27/2024 | tier-pmr | staging |
| neighborhood | 7/1/2024 | admits | prod |
| neighborhood | 7/1/2024 | admits | staging |
| neighborhood | 7/1/2024 | disenroll | prod |
| neighborhood | 7/1/2024 | disenroll | staging |
| neighborhood | 7/1/2024 | icd-codes | prod |
| neighborhood | 7/1/2024 | icd-codes | staging |
| neighborhood | 7/1/2024 | immunizations | prod |
| neighborhood | 7/1/2024 | immunizations | staging |
| neighborhood | 7/1/2024 | incidents-falls | prod |
| neighborhood | 7/1/2024 | incidents-falls | staging |
| neighborhood | 7/1/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/1/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/1/2024 | roster | prod |
| neighborhood | 7/1/2024 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/1/2024 | tier-pmr | prod |
| neighborhood | 7/1/2024 | tier-pmr | staging |
| neighborhood | 7/2/2024 | admits | prod |
| neighborhood | 7/2/2024 | admits | staging |
| neighborhood | 7/2/2024 | disenroll | prod |
| neighborhood | 7/2/2024 | disenroll | staging |
| neighborhood | 7/2/2024 | icd-codes | prod |
| neighborhood | 7/2/2024 | icd-codes | staging |
| neighborhood | 7/2/2024 | immunizations | prod |
| neighborhood | 7/2/2024 | immunizations | staging |
| neighborhood | 7/2/2024 | incidents-falls | prod |
| neighborhood | 7/2/2024 | incidents-falls | staging |
| neighborhood | 7/2/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/2/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/2/2024 | roster | prod |
| neighborhood | 7/2/2024 | roster | staging |
| neighborhood | 7/2/2024 | tier-pmr | prod |
| neighborhood | 7/2/2024 | tier-pmr | staging |
| neighborhood | 7/3/2024 | admits | prod |
| neighborhood | 7/3/2024 | admits | staging |
| neighborhood | 7/3/2024 | disenroll | prod |
| neighborhood | 7/3/2024 | disenroll | staging |
| neighborhood | 7/3/2024 | icd-codes | prod |
| neighborhood | 7/3/2024 | icd-codes | staging |
| neighborhood | 7/3/2024 | immunizations | prod |
| neighborhood | 7/3/2024 | immunizations | staging |
| neighborhood | 7/3/2024 | incidents-falls | prod |
| neighborhood | 7/3/2024 | incidents-falls | staging |
| neighborhood | 7/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/3/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/3/2024 | roster | prod |
| neighborhood | 7/3/2024 | roster | staging |
| neighborhood | 7/3/2024 | tier-pmr | prod |
| neighborhood | 7/3/2024 | tier-pmr | staging |
| neighborhood | 7/4/2024 | admits | prod |
| neighborhood | 7/4/2024 | admits | staging |
| neighborhood | 7/4/2024 | disenroll | prod |
| neighborhood | 7/4/2024 | disenroll | staging |
| neighborhood | 7/4/2024 | icd-codes | prod |
| neighborhood | 7/4/2024 | icd-codes | staging |
| neighborhood | 7/4/2024 | immunizations | prod |
| neighborhood | 7/4/2024 | immunizations | staging |
| neighborhood | 7/4/2024 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/4/2024 | incidents-falls | staging |
| neighborhood | 7/4/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/4/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/4/2024 | roster | prod |
| neighborhood | 7/4/2024 | roster | staging |
| neighborhood | 7/4/2024 | tier-pmr | prod |
| neighborhood | 7/4/2024 | tier-pmr | staging |
| neighborhood | 7/5/2024 | admits | prod |
| neighborhood | 7/5/2024 | admits | staging |
| neighborhood | 7/5/2024 | disenroll | prod |
| neighborhood | 7/5/2024 | disenroll | staging |
| neighborhood | 7/5/2024 | icd-codes | prod |
| neighborhood | 7/5/2024 | icd-codes | staging |
| neighborhood | 7/5/2024 | immunizations | prod |
| neighborhood | 7/5/2024 | immunizations | staging |
| neighborhood | 7/5/2024 | incidents-falls | prod |
| neighborhood | 7/5/2024 | incidents-falls | staging |
| neighborhood | 7/5/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/5/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/5/2024 | roster | prod |
| neighborhood | 7/5/2024 | roster | staging |
| neighborhood | 7/5/2024 | tier-pmr | prod |
| neighborhood | 7/5/2024 | tier-pmr | staging |
| neighborhood | 7/8/2024 | admits | prod |
| neighborhood | 7/8/2024 | admits | staging |
| neighborhood | 7/8/2024 | disenroll | prod |
| neighborhood | 7/8/2024 | disenroll | staging |
| neighborhood | 7/8/2024 | icd-codes | prod |
| neighborhood | 7/8/2024 | icd-codes | staging |
| neighborhood | 7/8/2024 | immunizations | prod |
| neighborhood | 7/8/2024 | immunizations | staging |
| neighborhood | 7/8/2024 | incidents-falls | prod |
| neighborhood | 7/8/2024 | incidents-falls | staging |
| neighborhood | 7/8/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/8/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/8/2024 | roster | prod |
| neighborhood | 7/8/2024 | roster | staging |
| neighborhood | 7/8/2024 | tier-pmr | prod |
| neighborhood | 7/8/2024 | tier-pmr | staging |
| neighborhood | 7/9/2024 | admits | prod |
| neighborhood | 7/9/2024 | disenroll | prod |
| neighborhood | 7/9/2024 | icd-codes | prod |
| neighborhood | 7/9/2024 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/9/2024 | incidents-falls | prod |
| neighborhood | 7/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/9/2024 | roster | prod |
| neighborhood | 7/9/2024 | tier-pmr | prod |
| neighborhood | 7/10/2024 | admits | prod |
| neighborhood | 7/10/2024 | admits | staging |
| neighborhood | 7/10/2024 | disenroll | prod |
| neighborhood | 7/10/2024 | disenroll | staging |
| neighborhood | 7/10/2024 | icd-codes | prod |
| neighborhood | 7/10/2024 | icd-codes | staging |
| neighborhood | 7/10/2024 | immunizations | prod |
| neighborhood | 7/10/2024 | immunizations | staging |
| neighborhood | 7/10/2024 | incidents-falls | prod |
| neighborhood | 7/10/2024 | incidents-falls | staging |
| neighborhood | 7/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/10/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/10/2024 | roster | prod |
| neighborhood | 7/10/2024 | roster | staging |
| neighborhood | 7/10/2024 | tier-pmr | prod |
| neighborhood | 7/10/2024 | tier-pmr | staging |
| neighborhood | 7/11/2024 | admits | prod |
| neighborhood | 7/11/2024 | admits | staging |
| neighborhood | 7/11/2024 | disenroll | prod |
| neighborhood | 7/11/2024 | disenroll | staging |
| neighborhood | 7/11/2024 | icd-codes | prod |
| neighborhood | 7/11/2024 | icd-codes | staging |
| neighborhood | 7/11/2024 | immunizations | prod |
| neighborhood | 7/11/2024 | immunizations | staging |
| neighborhood | 7/11/2024 | incidents-falls | prod |
| neighborhood | 7/11/2024 | incidents-falls | staging |
| neighborhood | 7/11/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/11/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/11/2024 | roster | prod |
| neighborhood | 7/11/2024 | roster | staging |
| neighborhood | 7/11/2024 | tier-pmr | prod |
| neighborhood | 7/11/2024 | tier-pmr | staging |
| neighborhood | 7/12/2024 | admits | prod |
| neighborhood | 7/12/2024 | admits | staging |
| neighborhood | 7/12/2024 | disenroll | prod |
| neighborhood | 7/12/2024 | disenroll | staging |
| neighborhood | 7/12/2024 | icd-codes | prod |
| neighborhood | 7/12/2024 | icd-codes | staging |
| neighborhood | 7/12/2024 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/12/2024 | immunizations | staging |
| neighborhood | 7/12/2024 | incidents-falls | prod |
| neighborhood | 7/12/2024 | incidents-falls | staging |
| neighborhood | 7/12/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/12/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/12/2024 | roster | prod |
| neighborhood | 7/12/2024 | roster | staging |
| neighborhood | 7/12/2024 | tier-pmr | prod |
| neighborhood | 7/12/2024 | tier-pmr | staging |
| neighborhood | 7/15/2024 | admits | prod |
| neighborhood | 7/15/2024 | admits | staging |
| neighborhood | 7/15/2024 | disenroll | prod |
| neighborhood | 7/15/2024 | disenroll | staging |
| neighborhood | 7/15/2024 | icd-codes | prod |
| neighborhood | 7/15/2024 | icd-codes | staging |
| neighborhood | 7/15/2024 | immunizations | prod |
| neighborhood | 7/15/2024 | immunizations | staging |
| neighborhood | 7/15/2024 | incidents-falls | prod |
| neighborhood | 7/15/2024 | incidents-falls | staging |
| neighborhood | 7/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/15/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/15/2024 | roster | prod |
| neighborhood | 7/15/2024 | roster | staging |
| neighborhood | 7/15/2024 | tier-pmr | prod |
| neighborhood | 7/15/2024 | tier-pmr | staging |
| neighborhood | 7/16/2024 | admits | prod |
| neighborhood | 7/16/2024 | disenroll | prod |
| neighborhood | 7/16/2024 | icd-codes | prod |
| neighborhood | 7/16/2024 | immunizations | prod |
| neighborhood | 7/16/2024 | incidents-falls | prod |
| neighborhood | 7/16/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/16/2024 | roster | prod |
| neighborhood | 7/16/2024 | tier-pmr | prod |
| neighborhood | 7/17/2024 | admits | prod |
| neighborhood | 7/17/2024 | admits | staging |
| neighborhood | 7/17/2024 | disenroll | prod |
| neighborhood | 7/17/2024 | disenroll | staging |
| neighborhood | 7/17/2024 | icd-codes | prod |
| neighborhood | 7/17/2024 | icd-codes | staging |
| neighborhood | 7/17/2024 | immunizations | prod |
| neighborhood | 7/17/2024 | immunizations | staging |
| neighborhood | 7/17/2024 | incidents-falls | prod |
| neighborhood | 7/17/2024 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/17/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/17/2024 | roster | prod |
| neighborhood | 7/17/2024 | roster | staging |
| neighborhood | 7/17/2024 | tier-pmr | prod |
| neighborhood | 7/18/2024 | disenroll | prod |
| neighborhood | 7/18/2024 | disenroll | staging |
| neighborhood | 7/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/18/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/18/2024 | roster | prod |
| neighborhood | 7/18/2024 | roster | staging |
| neighborhood | 7/19/2024 | admits | prod |
| neighborhood | 7/19/2024 | disenroll | prod |
| neighborhood | 7/19/2024 | disenroll | staging |
| neighborhood | 7/19/2024 | icd-codes | prod |
| neighborhood | 7/19/2024 | immunizations | prod |
| neighborhood | 7/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/19/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/19/2024 | roster | prod |
| neighborhood | 7/19/2024 | roster | staging |
| neighborhood | 7/22/2024 | admits | prod |
| neighborhood | 7/22/2024 | disenroll | prod |
| neighborhood | 7/22/2024 | disenroll | staging |
| neighborhood | 7/22/2024 | icd-codes | prod |
| neighborhood | 7/22/2024 | immunizations | prod |
| neighborhood | 7/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/22/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/22/2024 | roster | prod |
| neighborhood | 7/22/2024 | roster | staging |
| neighborhood | 7/23/2024 | admits | prod |
| neighborhood | 7/23/2024 | disenroll | prod |
| neighborhood | 7/23/2024 | disenroll | staging |
| neighborhood | 7/23/2024 | icd-codes | prod |
| neighborhood | 7/23/2024 | immunizations | prod |
| neighborhood | 7/23/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/23/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/23/2024 | roster | prod |
| neighborhood | 7/23/2024 | roster | staging |
| neighborhood | 7/24/2024 | admits | prod |
| neighborhood | 7/24/2024 | admits | staging |
| neighborhood | 7/24/2024 | disenroll | prod |
| neighborhood | 7/24/2024 | disenroll | staging |
| neighborhood | 7/24/2024 | icd-codes | prod |
| neighborhood | 7/24/2024 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 7/24/2024 | immunizations | prod |
| neighborhood | 7/24/2024 | immunizations | staging |
| neighborhood | 7/24/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/24/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/24/2024 | roster | prod |
| neighborhood | 7/24/2024 | roster | staging |
| neighborhood | 7/25/2024 | admits | prod |
| neighborhood | 7/25/2024 | disenroll | prod |
| neighborhood | 7/25/2024 | disenroll | staging |
| neighborhood | 7/25/2024 | icd-codes | prod |
| neighborhood | 7/25/2024 | immunizations | prod |
| neighborhood | 7/25/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/25/2024 | ppt-institutionalization-events | staging |
| neighborhood | 7/25/2024 | roster | prod |
| neighborhood | 7/25/2024 | roster | staging |
| neighborhood | 7/26/2024 | admits | prod |
| neighborhood | 7/26/2024 | disenroll | prod |
| neighborhood | 7/26/2024 | icd-codes | prod |
| neighborhood | 7/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/26/2024 | roster | prod |
| neighborhood | 7/29/2024 | admits | prod |
| neighborhood | 7/29/2024 | disenroll | prod |
| neighborhood | 7/29/2024 | icd-codes | prod |
| neighborhood | 7/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/29/2024 | roster | prod |
| neighborhood | 7/30/2024 | admits | prod |
| neighborhood | 7/30/2024 | disenroll | prod |
| neighborhood | 7/30/2024 | icd-codes | prod |
| neighborhood | 7/30/2024 | immunizations | prod |
| neighborhood | 7/30/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/30/2024 | roster | prod |
| neighborhood | 7/31/2024 | admits | prod |
| neighborhood | 7/31/2024 | disenroll | prod |
| neighborhood | 7/31/2024 | icd-codes | prod |
| neighborhood | 7/31/2024 | immunizations | prod |
| neighborhood | 7/31/2024 | ppt-institutionalization-events | prod |
| neighborhood | 7/31/2024 | roster | prod |
| neighborhood | 8/1/2024 | admits | prod |
| neighborhood | 8/1/2024 | disenroll | prod |
| neighborhood | 8/1/2024 | disenroll | staging |
| neighborhood | 8/1/2024 | icd-codes | prod |
| neighborhood | 8/1/2024 | immunizations | prod |
| neighborhood | 8/1/2024 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/1/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/1/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/1/2024 | roster | prod |
| neighborhood | 8/1/2024 | roster | staging |
| neighborhood | 8/1/2024 | tier-pmr | staging |
| neighborhood | 8/2/2024 | admits | prod |
| neighborhood | 8/2/2024 | admits | staging |
| neighborhood | 8/2/2024 | disenroll | prod |
| neighborhood | 8/2/2024 | disenroll | staging |
| neighborhood | 8/2/2024 | icd-codes | prod |
| neighborhood | 8/2/2024 | icd-codes | staging |
| neighborhood | 8/2/2024 | immunizations | prod |
| neighborhood | 8/2/2024 | immunizations | staging |
| neighborhood | 8/2/2024 | incidents-falls | staging |
| neighborhood | 8/2/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/2/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/2/2024 | roster | prod |
| neighborhood | 8/2/2024 | roster | staging |
| neighborhood | 8/2/2024 | tier-pmr | staging |
| neighborhood | 8/5/2024 | admits | prod |
| neighborhood | 8/5/2024 | admits | staging |
| neighborhood | 8/5/2024 | disenroll | prod |
| neighborhood | 8/5/2024 | disenroll | staging |
| neighborhood | 8/5/2024 | icd-codes | prod |
| neighborhood | 8/5/2024 | icd-codes | staging |
| neighborhood | 8/5/2024 | immunizations | prod |
| neighborhood | 8/5/2024 | immunizations | staging |
| neighborhood | 8/5/2024 | incidents-falls | prod |
| neighborhood | 8/5/2024 | incidents-falls | staging |
| neighborhood | 8/5/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/5/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/5/2024 | roster | prod |
| neighborhood | 8/5/2024 | roster | staging |
| neighborhood | 8/5/2024 | tier-pmr | prod |
| neighborhood | 8/5/2024 | tier-pmr | staging |
| neighborhood | 8/6/2024 | admits | prod |
| neighborhood | 8/6/2024 | admits | staging |
| neighborhood | 8/6/2024 | disenroll | prod |
| neighborhood | 8/6/2024 | disenroll | staging |
| neighborhood | 8/6/2024 | icd-codes | prod |
| neighborhood | 8/6/2024 | icd-codes | staging |
| neighborhood | 8/6/2024 | immunizations | prod |
| neighborhood | 8/6/2024 | immunizations | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/6/2024 | incidents-falls | prod |
| neighborhood | 8/6/2024 | incidents-falls | staging |
| neighborhood | 8/6/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/6/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/6/2024 | roster | prod |
| neighborhood | 8/6/2024 | roster | staging |
| neighborhood | 8/6/2024 | tier-pmr | prod |
| neighborhood | 8/6/2024 | tier-pmr | staging |
| neighborhood | 8/7/2024 | admits | prod |
| neighborhood | 8/7/2024 | admits | staging |
| neighborhood | 8/7/2024 | disenroll | prod |
| neighborhood | 8/7/2024 | disenroll | staging |
| neighborhood | 8/7/2024 | icd-codes | prod |
| neighborhood | 8/7/2024 | icd-codes | staging |
| neighborhood | 8/7/2024 | immunizations | prod |
| neighborhood | 8/7/2024 | immunizations | staging |
| neighborhood | 8/7/2024 | incidents-falls | prod |
| neighborhood | 8/7/2024 | incidents-falls | staging |
| neighborhood | 8/7/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/7/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/7/2024 | roster | prod |
| neighborhood | 8/7/2024 | roster | staging |
| neighborhood | 8/7/2024 | tier-pmr | prod |
| neighborhood | 8/7/2024 | tier-pmr | staging |
| neighborhood | 8/8/2024 | admits | prod |
| neighborhood | 8/8/2024 | admits | staging |
| neighborhood | 8/8/2024 | disenroll | prod |
| neighborhood | 8/8/2024 | disenroll | staging |
| neighborhood | 8/8/2024 | icd-codes | prod |
| neighborhood | 8/8/2024 | icd-codes | staging |
| neighborhood | 8/8/2024 | immunizations | prod |
| neighborhood | 8/8/2024 | immunizations | staging |
| neighborhood | 8/8/2024 | incidents-falls | prod |
| neighborhood | 8/8/2024 | incidents-falls | staging |
| neighborhood | 8/8/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/8/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/8/2024 | roster | prod |
| neighborhood | 8/8/2024 | roster | staging |
| neighborhood | 8/8/2024 | tier-pmr | prod |
| neighborhood | 8/8/2024 | tier-pmr | staging |
| neighborhood | 8/9/2024 | admits | prod |
| neighborhood | 8/9/2024 | admits | staging |
| neighborhood | 8/9/2024 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/9/2024 | disenroll | staging |
| neighborhood | 8/9/2024 | icd-codes | prod |
| neighborhood | 8/9/2024 | icd-codes | staging |
| neighborhood | 8/9/2024 | immunizations | prod |
| neighborhood | 8/9/2024 | immunizations | staging |
| neighborhood | 8/9/2024 | incidents-falls | prod |
| neighborhood | 8/9/2024 | incidents-falls | staging |
| neighborhood | 8/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/9/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/9/2024 | roster | prod |
| neighborhood | 8/9/2024 | roster | staging |
| neighborhood | 8/9/2024 | tier-pmr | prod |
| neighborhood | 8/9/2024 | tier-pmr | staging |
| neighborhood | 8/12/2024 | admits | prod |
| neighborhood | 8/12/2024 | admits | staging |
| neighborhood | 8/12/2024 | disenroll | prod |
| neighborhood | 8/12/2024 | disenroll | staging |
| neighborhood | 8/12/2024 | icd-codes | prod |
| neighborhood | 8/12/2024 | icd-codes | staging |
| neighborhood | 8/12/2024 | immunizations | prod |
| neighborhood | 8/12/2024 | immunizations | staging |
| neighborhood | 8/12/2024 | incidents-falls | prod |
| neighborhood | 8/12/2024 | incidents-falls | staging |
| neighborhood | 8/12/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/12/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/12/2024 | roster | prod |
| neighborhood | 8/12/2024 | roster | staging |
| neighborhood | 8/12/2024 | tier-pmr | prod |
| neighborhood | 8/12/2024 | tier-pmr | staging |
| neighborhood | 8/13/2024 | admits | prod |
| neighborhood | 8/13/2024 | disenroll | prod |
| neighborhood | 8/13/2024 | icd-codes | prod |
| neighborhood | 8/13/2024 | immunizations | prod |
| neighborhood | 8/13/2024 | incidents-falls | prod |
| neighborhood | 8/13/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/13/2024 | roster | prod |
| neighborhood | 8/13/2024 | tier-pmr | prod |
| neighborhood | 8/14/2024 | admits | prod |
| neighborhood | 8/14/2024 | admits | staging |
| neighborhood | 8/14/2024 | disenroll | prod |
| neighborhood | 8/14/2024 | disenroll | staging |
| neighborhood | 8/14/2024 | icd-codes | prod |
| neighborhood | 8/14/2024 | icd-codes | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/14/2024 | immunizations | prod |
| neighborhood | 8/14/2024 | immunizations | staging |
| neighborhood | 8/14/2024 | incidents-falls | prod |
| neighborhood | 8/14/2024 | incidents-falls | staging |
| neighborhood | 8/14/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/14/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/14/2024 | roster | prod |
| neighborhood | 8/14/2024 | roster | staging |
| neighborhood | 8/14/2024 | tier-pmr | prod |
| neighborhood | 8/14/2024 | tier-pmr | staging |
| neighborhood | 8/15/2024 | admits | prod |
| neighborhood | 8/15/2024 | admits | staging |
| neighborhood | 8/15/2024 | disenroll | prod |
| neighborhood | 8/15/2024 | disenroll | staging |
| neighborhood | 8/15/2024 | icd-codes | prod |
| neighborhood | 8/15/2024 | icd-codes | staging |
| neighborhood | 8/15/2024 | immunizations | prod |
| neighborhood | 8/15/2024 | immunizations | staging |
| neighborhood | 8/15/2024 | incidents-falls | prod |
| neighborhood | 8/15/2024 | incidents-falls | staging |
| neighborhood | 8/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/15/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/15/2024 | roster | prod |
| neighborhood | 8/15/2024 | roster | staging |
| neighborhood | 8/15/2024 | tier-pmr | prod |
| neighborhood | 8/15/2024 | tier-pmr | staging |
| neighborhood | 8/16/2024 | admits | prod |
| neighborhood | 8/16/2024 | admits | staging |
| neighborhood | 8/16/2024 | disenroll | prod |
| neighborhood | 8/16/2024 | disenroll | staging |
| neighborhood | 8/16/2024 | icd-codes | prod |
| neighborhood | 8/16/2024 | icd-codes | staging |
| neighborhood | 8/16/2024 | immunizations | prod |
| neighborhood | 8/16/2024 | immunizations | staging |
| neighborhood | 8/16/2024 | incidents-falls | prod |
| neighborhood | 8/16/2024 | incidents-falls | staging |
| neighborhood | 8/16/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/16/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/16/2024 | roster | prod |
| neighborhood | 8/16/2024 | roster | staging |
| neighborhood | 8/16/2024 | tier-pmr | prod |
| neighborhood | 8/16/2024 | tier-pmr | staging |
| neighborhood | 8/20/2024 | admits | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/20/2024 | disenroll | prod |
| neighborhood | 8/20/2024 | icd-codes | prod |
| neighborhood | 8/20/2024 | immunizations | prod |
| neighborhood | 8/20/2024 | incidents-falls | prod |
| neighborhood | 8/20/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/20/2024 | roster | prod |
| neighborhood | 8/20/2024 | tier-pmr | prod |
| neighborhood | 8/21/2024 | admits | prod |
| neighborhood | 8/21/2024 | admits | staging |
| neighborhood | 8/21/2024 | disenroll | staging |
| neighborhood | 8/21/2024 | icd-codes | staging |
| neighborhood | 8/21/2024 | immunizations | staging |
| neighborhood | 8/21/2024 | incidents-falls | staging |
| neighborhood | 8/21/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/21/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/21/2024 | roster | staging |
| neighborhood | 8/21/2024 | tier-pmr | staging |
| neighborhood | 8/22/2024 | admits | prod |
| neighborhood | 8/22/2024 | icd-codes | prod |
| neighborhood | 8/22/2024 | immunizations | prod |
| neighborhood | 8/22/2024 | incidents-falls | prod |
| neighborhood | 8/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/22/2024 | tier-pmr | prod |
| neighborhood | 8/23/2024 | admits | prod |
| neighborhood | 8/23/2024 | admits | staging |
| neighborhood | 8/23/2024 | disenroll | staging |
| neighborhood | 8/23/2024 | icd-codes | prod |
| neighborhood | 8/23/2024 | icd-codes | staging |
| neighborhood | 8/23/2024 | immunizations | prod |
| neighborhood | 8/23/2024 | immunizations | staging |
| neighborhood | 8/23/2024 | incidents-falls | prod |
| neighborhood | 8/23/2024 | incidents-falls | staging |
| neighborhood | 8/23/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/23/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/23/2024 | roster | staging |
| neighborhood | 8/23/2024 | tier-pmr | prod |
| neighborhood | 8/23/2024 | tier-pmr | staging |
| neighborhood | 8/26/2024 | admits | staging |
| neighborhood | 8/26/2024 | disenroll | staging |
| neighborhood | 8/26/2024 | icd-codes | prod |
| neighborhood | 8/26/2024 | icd-codes | staging |
| neighborhood | 8/26/2024 | immunizations | prod |
| neighborhood | 8/26/2024 | immunizations | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/26/2024 | incidents-falls | prod |
| neighborhood | 8/26/2024 | incidents-falls | staging |
| neighborhood | 8/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/26/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/26/2024 | roster | staging |
| neighborhood | 8/26/2024 | tier-pmr | prod |
| neighborhood | 8/26/2024 | tier-pmr | staging |
| neighborhood | 8/27/2024 | admits | prod |
| neighborhood | 8/27/2024 | admits | staging |
| neighborhood | 8/27/2024 | disenroll | staging |
| neighborhood | 8/27/2024 | icd-codes | prod |
| neighborhood | 8/27/2024 | icd-codes | staging |
| neighborhood | 8/27/2024 | immunizations | prod |
| neighborhood | 8/27/2024 | immunizations | staging |
| neighborhood | 8/27/2024 | incidents-falls | prod |
| neighborhood | 8/27/2024 | incidents-falls | staging |
| neighborhood | 8/27/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/27/2024 | roster | staging |
| neighborhood | 8/27/2024 | tier-pmr | prod |
| neighborhood | 8/27/2024 | tier-pmr | staging |
| neighborhood | 8/28/2024 | admits | prod |
| neighborhood | 8/28/2024 | admits | staging |
| neighborhood | 8/28/2024 | disenroll | staging |
| neighborhood | 8/28/2024 | icd-codes | prod |
| neighborhood | 8/28/2024 | icd-codes | staging |
| neighborhood | 8/28/2024 | immunizations | prod |
| neighborhood | 8/28/2024 | immunizations | staging |
| neighborhood | 8/28/2024 | incidents-falls | staging |
| neighborhood | 8/28/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/28/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/28/2024 | roster | staging |
| neighborhood | 8/28/2024 | tier-pmr | prod |
| neighborhood | 8/28/2024 | tier-pmr | staging |
| neighborhood | 8/29/2024 | admits | prod |
| neighborhood | 8/29/2024 | disenroll | prod |
| neighborhood | 8/29/2024 | icd-codes | prod |
| neighborhood | 8/29/2024 | immunizations | prod |
| neighborhood | 8/29/2024 | incidents-falls | prod |
| neighborhood | 8/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/29/2024 | roster | prod |
| neighborhood | 8/29/2024 | tier-pmr | prod |
| neighborhood | 8/30/2024 | admits | prod |
| neighborhood | 8/30/2024 | admits | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 8/30/2024 | disenroll | prod |
| neighborhood | 8/30/2024 | disenroll | staging |
| neighborhood | 8/30/2024 | icd-codes | prod |
| neighborhood | 8/30/2024 | icd-codes | staging |
| neighborhood | 8/30/2024 | immunizations | prod |
| neighborhood | 8/30/2024 | immunizations | staging |
| neighborhood | 8/30/2024 | incidents-falls | prod |
| neighborhood | 8/30/2024 | incidents-falls | staging |
| neighborhood | 8/30/2024 | ppt-institutionalization-events | prod |
| neighborhood | 8/30/2024 | ppt-institutionalization-events | staging |
| neighborhood | 8/30/2024 | roster | prod |
| neighborhood | 8/30/2024 | roster | staging |
| neighborhood | 8/30/2024 | tier-pmr | prod |
| neighborhood | 8/30/2024 | tier-pmr | staging |
| neighborhood | 9/2/2024 | admits | prod |
| neighborhood | 9/2/2024 | admits | staging |
| neighborhood | 9/2/2024 | disenroll | prod |
| neighborhood | 9/2/2024 | disenroll | staging |
| neighborhood | 9/2/2024 | icd-codes | prod |
| neighborhood | 9/2/2024 | icd-codes | staging |
| neighborhood | 9/2/2024 | immunizations | prod |
| neighborhood | 9/2/2024 | immunizations | staging |
| neighborhood | 9/2/2024 | incidents-falls | prod |
| neighborhood | 9/2/2024 | incidents-falls | staging |
| neighborhood | 9/2/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/2/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/2/2024 | roster | prod |
| neighborhood | 9/2/2024 | roster | staging |
| neighborhood | 9/2/2024 | tier-pmr | prod |
| neighborhood | 9/3/2024 | admits | prod |
| neighborhood | 9/3/2024 | admits | staging |
| neighborhood | 9/3/2024 | disenroll | prod |
| neighborhood | 9/3/2024 | disenroll | staging |
| neighborhood | 9/3/2024 | icd-codes | prod |
| neighborhood | 9/3/2024 | icd-codes | staging |
| neighborhood | 9/3/2024 | immunizations | prod |
| neighborhood | 9/3/2024 | immunizations | staging |
| neighborhood | 9/3/2024 | incidents-falls | prod |
| neighborhood | 9/3/2024 | incidents-falls | staging |
| neighborhood | 9/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/3/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/3/2024 | roster | prod |
| neighborhood | 9/3/2024 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/3/2024 | tier-pmr | prod |
| neighborhood | 9/3/2024 | tier-pmr | staging |
| neighborhood | 9/4/2024 | admits | prod |
| neighborhood | 9/4/2024 | admits | staging |
| neighborhood | 9/4/2024 | disenroll | prod |
| neighborhood | 9/4/2024 | disenroll | staging |
| neighborhood | 9/4/2024 | icd-codes | prod |
| neighborhood | 9/4/2024 | icd-codes | staging |
| neighborhood | 9/4/2024 | immunizations | prod |
| neighborhood | 9/4/2024 | immunizations | staging |
| neighborhood | 9/4/2024 | incidents-falls | prod |
| neighborhood | 9/4/2024 | incidents-falls | staging |
| neighborhood | 9/4/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/4/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/4/2024 | roster | prod |
| neighborhood | 9/4/2024 | roster | staging |
| neighborhood | 9/4/2024 | tier-pmr | prod |
| neighborhood | 9/4/2024 | tier-pmr | staging |
| neighborhood | 9/5/2024 | admits | prod |
| neighborhood | 9/5/2024 | admits | staging |
| neighborhood | 9/5/2024 | disenroll | prod |
| neighborhood | 9/5/2024 | disenroll | staging |
| neighborhood | 9/5/2024 | icd-codes | prod |
| neighborhood | 9/5/2024 | icd-codes | staging |
| neighborhood | 9/5/2024 | immunizations | prod |
| neighborhood | 9/5/2024 | immunizations | staging |
| neighborhood | 9/5/2024 | incidents-falls | prod |
| neighborhood | 9/5/2024 | incidents-falls | staging |
| neighborhood | 9/5/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/5/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/5/2024 | roster | prod |
| neighborhood | 9/5/2024 | roster | staging |
| neighborhood | 9/5/2024 | tier-pmr | prod |
| neighborhood | 9/5/2024 | tier-pmr | staging |
| neighborhood | 9/6/2024 | admits | prod |
| neighborhood | 9/6/2024 | admits | staging |
| neighborhood | 9/6/2024 | disenroll | prod |
| neighborhood | 9/6/2024 | disenroll | staging |
| neighborhood | 9/6/2024 | icd-codes | prod |
| neighborhood | 9/6/2024 | icd-codes | staging |
| neighborhood | 9/6/2024 | immunizations | prod |
| neighborhood | 9/6/2024 | incidents-falls | prod |
| neighborhood | 9/6/2024 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
| --- | --- | --- | --- |
| neighborhood | 9/6/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/6/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/6/2024 | roster | prod |
| neighborhood | 9/6/2024 | roster | staging |
| neighborhood | 9/6/2024 | tier-pmr | prod |
| neighborhood | 9/6/2024 | tier-pmr | staging |
| neighborhood | 9/9/2024 | admits | prod |
| neighborhood | 9/9/2024 | disenroll | prod |
| neighborhood | 9/9/2024 | icd-codes | prod |
| neighborhood | 9/9/2024 | immunizations | prod |
| neighborhood | 9/9/2024 | incidents-falls | prod |
| neighborhood | 9/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/9/2024 | roster | prod |
| neighborhood | 9/9/2024 | tier-pmr | prod |
| neighborhood | 9/10/2024 | admits | prod |
| neighborhood | 9/10/2024 | disenroll | prod |
| neighborhood | 9/10/2024 | icd-codes | prod |
| neighborhood | 9/10/2024 | immunizations | prod |
| neighborhood | 9/10/2024 | incidents-falls | prod |
| neighborhood | 9/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/10/2024 | roster | prod |
| neighborhood | 9/10/2024 | tier-pmr | prod |
| neighborhood | 9/11/2024 | admits | prod |
| neighborhood | 9/11/2024 | disenroll | prod |
| neighborhood | 9/11/2024 | icd-codes | prod |
| neighborhood | 9/11/2024 | immunizations | prod |
| neighborhood | 9/11/2024 | incidents-falls | prod |
| neighborhood | 9/11/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/11/2024 | roster | prod |
| neighborhood | 9/11/2024 | tier-pmr | prod |
| neighborhood | 9/12/2024 | admits | prod |
| neighborhood | 9/12/2024 | disenroll | prod |
| neighborhood | 9/12/2024 | icd-codes | prod |
| neighborhood | 9/12/2024 | immunizations | prod |
| neighborhood | 9/12/2024 | incidents-falls | prod |
| neighborhood | 9/12/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/12/2024 | roster | prod |
| neighborhood | 9/12/2024 | tier-pmr | prod |
| neighborhood | 9/13/2024 | admits | prod |
| neighborhood | 9/13/2024 | disenroll | prod |
| neighborhood | 9/13/2024 | icd-codes | prod |
| neighborhood | 9/13/2024 | immunizations | prod |
| neighborhood | 9/13/2024 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/13/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/13/2024 | roster | prod |
| neighborhood | 9/13/2024 | tier-pmr | prod |
| neighborhood | 9/16/2024 | admits | prod |
| neighborhood | 9/16/2024 | admits | staging |
| neighborhood | 9/16/2024 | disenroll | prod |
| neighborhood | 9/16/2024 | disenroll | staging |
| neighborhood | 9/16/2024 | icd-codes | staging |
| neighborhood | 9/16/2024 | immunizations | staging |
| neighborhood | 9/16/2024 | incidents-falls | prod |
| neighborhood | 9/16/2024 | incidents-falls | staging |
| neighborhood | 9/16/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/16/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/16/2024 | roster | prod |
| neighborhood | 9/16/2024 | roster | staging |
| neighborhood | 9/16/2024 | tier-pmr | prod |
| neighborhood | 9/16/2024 | tier-pmr | staging |
| neighborhood | 9/17/2024 | admits | prod |
| neighborhood | 9/17/2024 | admits | prod |
| neighborhood | 9/17/2024 | admits | staging |
| neighborhood | 9/17/2024 | disenroll | prod |
| neighborhood | 9/17/2024 | disenroll | prod |
| neighborhood | 9/17/2024 | disenroll | staging |
| neighborhood | 9/17/2024 | icd-codes | prod |
| neighborhood | 9/17/2024 | icd-codes | prod |
| neighborhood | 9/17/2024 | icd-codes | staging |
| neighborhood | 9/17/2024 | immunizations | prod |
| neighborhood | 9/17/2024 | immunizations | staging |
| neighborhood | 9/17/2024 | incidents-falls | prod |
| neighborhood | 9/17/2024 | incidents-falls | prod |
| neighborhood | 9/17/2024 | incidents-falls | staging |
| neighborhood | 9/17/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/17/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/17/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/17/2024 | roster | prod |
| neighborhood | 9/17/2024 | roster | prod |
| neighborhood | 9/17/2024 | roster | staging |
| neighborhood | 9/17/2024 | tier-pmr | prod |
| neighborhood | 9/17/2024 | tier-pmr | prod |
| neighborhood | 9/17/2024 | tier-pmr | staging |
| neighborhood | 9/18/2024 | admits | prod |
| neighborhood | 9/18/2024 | admits | staging |
| neighborhood | 9/18/2024 | disenroll | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/18/2024 | disenroll | staging |
| neighborhood | 9/18/2024 | icd-codes | prod |
| neighborhood | 9/18/2024 | icd-codes | staging |
| neighborhood | 9/18/2024 | immunizations | prod |
| neighborhood | 9/18/2024 | immunizations | staging |
| neighborhood | 9/18/2024 | incidents-falls | prod |
| neighborhood | 9/18/2024 | incidents-falls | staging |
| neighborhood | 9/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/18/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/18/2024 | roster | prod |
| neighborhood | 9/18/2024 | roster | staging |
| neighborhood | 9/18/2024 | tier-pmr | prod |
| neighborhood | 9/18/2024 | tier-pmr | staging |
| neighborhood | 9/19/2024 | admits | prod |
| neighborhood | 9/19/2024 | admits | staging |
| neighborhood | 9/19/2024 | disenroll | prod |
| neighborhood | 9/19/2024 | disenroll | staging |
| neighborhood | 9/19/2024 | icd-codes | prod |
| neighborhood | 9/19/2024 | icd-codes | staging |
| neighborhood | 9/19/2024 | immunizations | prod |
| neighborhood | 9/19/2024 | immunizations | staging |
| neighborhood | 9/19/2024 | incidents-falls | prod |
| neighborhood | 9/19/2024 | incidents-falls | staging |
| neighborhood | 9/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/19/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/19/2024 | roster | prod |
| neighborhood | 9/19/2024 | roster | staging |
| neighborhood | 9/19/2024 | tier-pmr | prod |
| neighborhood | 9/19/2024 | tier-pmr | staging |
| neighborhood | 9/20/2024 | admits | prod |
| neighborhood | 9/20/2024 | admits | staging |
| neighborhood | 9/20/2024 | disenroll | prod |
| neighborhood | 9/20/2024 | disenroll | staging |
| neighborhood | 9/20/2024 | icd-codes | prod |
| neighborhood | 9/20/2024 | icd-codes | staging |
| neighborhood | 9/20/2024 | immunizations | prod |
| neighborhood | 9/20/2024 | immunizations | staging |
| neighborhood | 9/20/2024 | incidents-falls | prod |
| neighborhood | 9/20/2024 | incidents-falls | staging |
| neighborhood | 9/20/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/20/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/20/2024 | roster | prod |
| neighborhood | 9/20/2024 | roster | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/20/2024 | tier-pmr | prod |
| neighborhood | 9/20/2024 | tier-pmr | staging |
| neighborhood | 9/23/2024 | admits | prod |
| neighborhood | 9/23/2024 | admits | staging |
| neighborhood | 9/23/2024 | disenroll | prod |
| neighborhood | 9/23/2024 | disenroll | staging |
| neighborhood | 9/23/2024 | icd-codes | prod |
| neighborhood | 9/23/2024 | icd-codes | staging |
| neighborhood | 9/23/2024 | immunizations | prod |
| neighborhood | 9/23/2024 | immunizations | staging |
| neighborhood | 9/23/2024 | incidents-falls | prod |
| neighborhood | 9/23/2024 | incidents-falls | staging |
| neighborhood | 9/23/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/23/2024 | roster | staging |
| neighborhood | 9/23/2024 | tier-pmr | prod |
| neighborhood | 9/23/2024 | tier-pmr | staging |
| neighborhood | 9/24/2024 | admits | prod |
| neighborhood | 9/24/2024 | admits | staging |
| neighborhood | 9/24/2024 | disenroll | prod |
| neighborhood | 9/24/2024 | disenroll | staging |
| neighborhood | 9/24/2024 | icd-codes | prod |
| neighborhood | 9/24/2024 | icd-codes | staging |
| neighborhood | 9/24/2024 | immunizations | prod |
| neighborhood | 9/24/2024 | immunizations | staging |
| neighborhood | 9/24/2024 | incidents-falls | prod |
| neighborhood | 9/24/2024 | incidents-falls | staging |
| neighborhood | 9/24/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/24/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/24/2024 | roster | prod |
| neighborhood | 9/24/2024 | roster | staging |
| neighborhood | 9/24/2024 | tier-pmr | prod |
| neighborhood | 9/24/2024 | tier-pmr | staging |
| neighborhood | 9/25/2024 | admits | prod |
| neighborhood | 9/25/2024 | admits | staging |
| neighborhood | 9/25/2024 | disenroll | prod |
| neighborhood | 9/25/2024 | disenroll | staging |
| neighborhood | 9/25/2024 | icd-codes | prod |
| neighborhood | 9/25/2024 | icd-codes | staging |
| neighborhood | 9/25/2024 | immunizations | prod |
| neighborhood | 9/25/2024 | immunizations | staging |
| neighborhood | 9/25/2024 | incidents-falls | prod |
| neighborhood | 9/25/2024 | incidents-falls | staging |
| neighborhood | 9/25/2024 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 9/25/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/25/2024 | roster | prod |
| neighborhood | 9/25/2024 | roster | staging |
| neighborhood | 9/25/2024 | tier-pmr | prod |
| neighborhood | 9/25/2024 | tier-pmr | staging |
| neighborhood | 9/26/2024 | admits | prod |
| neighborhood | 9/26/2024 | admits | staging |
| neighborhood | 9/26/2024 | disenroll | prod |
| neighborhood | 9/26/2024 | disenroll | staging |
| neighborhood | 9/26/2024 | icd-codes | prod |
| neighborhood | 9/26/2024 | icd-codes | staging |
| neighborhood | 9/26/2024 | immunizations | prod |
| neighborhood | 9/26/2024 | immunizations | staging |
| neighborhood | 9/26/2024 | incidents-falls | prod |
| neighborhood | 9/26/2024 | incidents-falls | staging |
| neighborhood | 9/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 9/26/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/26/2024 | roster | prod |
| neighborhood | 9/26/2024 | roster | staging |
| neighborhood | 9/26/2024 | tier-pmr | prod |
| neighborhood | 9/26/2024 | tier-pmr | staging |
| neighborhood | 9/27/2024 | admits | staging |
| neighborhood | 9/27/2024 | disenroll | staging |
| neighborhood | 9/27/2024 | icd-codes | staging |
| neighborhood | 9/27/2024 | immunizations | staging |
| neighborhood | 9/27/2024 | incidents-falls | staging |
| neighborhood | 9/27/2024 | ppt-institutionalization-events | staging |
| neighborhood | 9/27/2024 | roster | staging |
| neighborhood | 9/27/2024 | tier-pmr | staging |
| neighborhood | 10/1/2024 | admits | prod |
| neighborhood | 10/1/2024 | disenroll | prod |
| neighborhood | 10/1/2024 | icd-codes | prod |
| neighborhood | 10/1/2024 | immunizations | prod |
| neighborhood | 10/1/2024 | incidents-falls | prod |
| neighborhood | 10/1/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/1/2024 | roster | prod |
| neighborhood | 10/1/2024 | tier-pmr | prod |
| neighborhood | 10/2/2024 | admits | prod |
| neighborhood | 10/2/2024 | disenroll | prod |
| neighborhood | 10/2/2024 | icd-codes | prod |
| neighborhood | 10/2/2024 | immunizations | prod |
| neighborhood | 10/2/2024 | incidents-falls | prod |
| neighborhood | 10/2/2024 | ppt-institutionalization-events | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/2/2024 | roster | prod |
| neighborhood | 10/2/2024 | tier-pmr | prod |
| neighborhood | 10/3/2024 | admits | prod |
| neighborhood | 10/3/2024 | disenroll | prod |
| neighborhood | 10/3/2024 | icd-codes | prod |
| neighborhood | 10/3/2024 | immunizations | prod |
| neighborhood | 10/3/2024 | incidents-falls | prod |
| neighborhood | 10/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/3/2024 | roster | prod |
| neighborhood | 10/3/2024 | tier-pmr | prod |
| neighborhood | 10/4/2024 | admits | prod |
| neighborhood | 10/4/2024 | disenroll | prod |
| neighborhood | 10/4/2024 | icd-codes | prod |
| neighborhood | 10/4/2024 | immunizations | prod |
| neighborhood | 10/4/2024 | incidents-falls | prod |
| neighborhood | 10/4/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/4/2024 | roster | prod |
| neighborhood | 10/4/2024 | tier-pmr | prod |
| neighborhood | 10/7/2024 | admits | prod |
| neighborhood | 10/7/2024 | disenroll | prod |
| neighborhood | 10/7/2024 | icd-codes | prod |
| neighborhood | 10/7/2024 | immunizations | prod |
| neighborhood | 10/7/2024 | incidents-falls | prod |
| neighborhood | 10/7/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/7/2024 | roster | prod |
| neighborhood | 10/7/2024 | tier-pmr | prod |
| neighborhood | 10/8/2024 | admits | prod |
| neighborhood | 10/8/2024 | disenroll | prod |
| neighborhood | 10/8/2024 | icd-codes | prod |
| neighborhood | 10/8/2024 | immunizations | prod |
| neighborhood | 10/8/2024 | incidents-falls | prod |
| neighborhood | 10/8/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/8/2024 | roster | prod |
| neighborhood | 10/8/2024 | tier-pmr | prod |
| neighborhood | 10/9/2024 | admits | prod |
| neighborhood | 10/9/2024 | admits | staging |
| neighborhood | 10/9/2024 | disenroll | prod |
| neighborhood | 10/9/2024 | disenroll | staging |
| neighborhood | 10/9/2024 | icd-codes | prod |
| neighborhood | 10/9/2024 | icd-codes | staging |
| neighborhood | 10/9/2024 | immunizations | prod |
| neighborhood | 10/9/2024 | immunizations | staging |
| neighborhood | 10/9/2024 | incidents-falls | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/9/2024 | incidents-falls | staging |
| neighborhood | 10/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/9/2024 | ppt-institutionalization-events | staging |
| neighborhood | 10/9/2024 | roster | prod |
| neighborhood | 10/9/2024 | roster | staging |
| neighborhood | 10/9/2024 | tier-pmr | prod |
| neighborhood | 10/9/2024 | tier-pmr | staging |
| neighborhood | 10/10/2024 | admits | prod |
| neighborhood | 10/10/2024 | admits | staging |
| neighborhood | 10/10/2024 | disenroll | prod |
| neighborhood | 10/10/2024 | disenroll | staging |
| neighborhood | 10/10/2024 | icd-codes | prod |
| neighborhood | 10/10/2024 | icd-codes | staging |
| neighborhood | 10/10/2024 | immunizations | prod |
| neighborhood | 10/10/2024 | immunizations | staging |
| neighborhood | 10/10/2024 | incidents-falls | prod |
| neighborhood | 10/10/2024 | incidents-falls | staging |
| neighborhood | 10/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/10/2024 | ppt-institutionalization-events | staging |
| neighborhood | 10/10/2024 | roster | prod |
| neighborhood | 10/10/2024 | roster | staging |
| neighborhood | 10/10/2024 | tier-pmr | prod |
| neighborhood | 10/10/2024 | tier-pmr | staging |
| neighborhood | 10/11/2024 | admits | staging |
| neighborhood | 10/11/2024 | disenroll | staging |
| neighborhood | 10/11/2024 | icd-codes | staging |
| neighborhood | 10/11/2024 | immunizations | staging |
| neighborhood | 10/11/2024 | incidents-falls | staging |
| neighborhood | 10/11/2024 | ppt-institutionalization-events | staging |
| neighborhood | 10/11/2024 | roster | staging |
| neighborhood | 10/11/2024 | tier-pmr | staging |
| neighborhood | 10/14/2024 | admits | prod |
| neighborhood | 10/14/2024 | admits | staging |
| neighborhood | 10/14/2024 | disenroll | prod |
| neighborhood | 10/14/2024 | disenroll | staging |
| neighborhood | 10/14/2024 | icd-codes | prod |
| neighborhood | 10/14/2024 | icd-codes | staging |
| neighborhood | 10/14/2024 | immunizations | prod |
| neighborhood | 10/14/2024 | immunizations | staging |
| neighborhood | 10/14/2024 | incidents-falls | prod |
| neighborhood | 10/14/2024 | incidents-falls | staging |
| neighborhood | 10/14/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/14/2024 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/14/2024 | roster | prod |
| neighborhood | 10/14/2024 | roster | staging |
| neighborhood | 10/14/2024 | tier-pmr | prod |
| neighborhood | 10/14/2024 | tier-pmr | staging |
| neighborhood | 10/15/2024 | admits | prod |
| neighborhood | 10/15/2024 | admits | staging |
| neighborhood | 10/15/2024 | disenroll | prod |
| neighborhood | 10/15/2024 | disenroll | staging |
| neighborhood | 10/15/2024 | icd-codes | prod |
| neighborhood | 10/15/2024 | icd-codes | staging |
| neighborhood | 10/15/2024 | immunizations | prod |
| neighborhood | 10/15/2024 | immunizations | staging |
| neighborhood | 10/15/2024 | incidents-falls | prod |
| neighborhood | 10/15/2024 | incidents-falls | staging |
| neighborhood | 10/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/15/2024 | ppt-institutionalization-events | staging |
| neighborhood | 10/15/2024 | roster | prod |
| neighborhood | 10/15/2024 | roster | staging |
| neighborhood | 10/15/2024 | tier-pmr | prod |
| neighborhood | 10/15/2024 | tier-pmr | staging |
| neighborhood | 10/16/2024 | admits | prod |
| neighborhood | 10/16/2024 | admits | staging |
| neighborhood | 10/16/2024 | disenroll | prod |
| neighborhood | 10/16/2024 | disenroll | staging |
| neighborhood | 10/16/2024 | icd-codes | prod |
| neighborhood | 10/16/2024 | icd-codes | staging |
| neighborhood | 10/16/2024 | immunizations | prod |
| neighborhood | 10/16/2024 | immunizations | staging |
| neighborhood | 10/16/2024 | incidents-falls | prod |
| neighborhood | 10/16/2024 | incidents-falls | staging |
| neighborhood | 10/16/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/16/2024 | ppt-institutionalization-events | staging |
| neighborhood | 10/16/2024 | roster | prod |
| neighborhood | 10/16/2024 | roster | staging |
| neighborhood | 10/16/2024 | tier-pmr | prod |
| neighborhood | 10/16/2024 | tier-pmr | staging |
| neighborhood | 10/17/2024 | admits | prod |
| neighborhood | 10/17/2024 | admits | staging |
| neighborhood | 10/17/2024 | disenroll | prod |
| neighborhood | 10/17/2024 | disenroll | staging |
| neighborhood | 10/17/2024 | icd-codes | prod |
| neighborhood | 10/17/2024 | icd-codes | staging |
| neighborhood | 10/17/2024 | immunizations | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 10/17/2024 | immunizations | staging |
| neighborhood | 10/17/2024 | incidents-falls | prod |
| neighborhood | 10/17/2024 | incidents-falls | staging |
| neighborhood | 10/17/2024 | ppt-institutionalization-events | prod |
| neighborhood | 10/17/2024 | ppt-institutionalization-events | staging |
| neighborhood | 10/17/2024 | roster | prod |
| neighborhood | 10/17/2024 | roster | staging |
| neighborhood | 10/17/2024 | tier-pmr | prod |
| neighborhood | 10/17/2024 | tier-pmr | staging |
| neighborhood | 11/15/2024 | admits | prod |
| neighborhood | 11/15/2024 | disenroll | prod |
| neighborhood | 11/15/2024 | icd-codes | prod |
| neighborhood | 11/15/2024 | immunizations | prod |
| neighborhood | 11/15/2024 | incidents-falls | prod |
| neighborhood | 11/15/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/15/2024 | roster | prod |
| neighborhood | 11/15/2024 | tier-pmr | prod |
| neighborhood | 11/18/2024 | admits | prod |
| neighborhood | 11/18/2024 | admits | staging |
| neighborhood | 11/18/2024 | disenroll | prod |
| neighborhood | 11/18/2024 | disenroll | staging |
| neighborhood | 11/18/2024 | icd-codes | prod |
| neighborhood | 11/18/2024 | icd-codes | staging |
| neighborhood | 11/18/2024 | immunizations | prod |
| neighborhood | 11/18/2024 | immunizations | staging |
| neighborhood | 11/18/2024 | incidents-falls | prod |
| neighborhood | 11/18/2024 | incidents-falls | staging |
| neighborhood | 11/18/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/18/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/18/2024 | roster | prod |
| neighborhood | 11/18/2024 | roster | staging |
| neighborhood | 11/18/2024 | tier-pmr | prod |
| neighborhood | 11/18/2024 | tier-pmr | staging |
| neighborhood | 11/19/2024 | admits | prod |
| neighborhood | 11/19/2024 | admits | staging |
| neighborhood | 11/19/2024 | disenroll | prod |
| neighborhood | 11/19/2024 | disenroll | staging |
| neighborhood | 11/19/2024 | icd-codes | prod |
| neighborhood | 11/19/2024 | icd-codes | staging |
| neighborhood | 11/19/2024 | immunizations | prod |
| neighborhood | 11/19/2024 | immunizations | staging |
| neighborhood | 11/19/2024 | incidents-falls | prod |
| neighborhood | 11/19/2024 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 11/19/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/19/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/19/2024 | roster | prod |
| neighborhood | 11/19/2024 | roster | staging |
| neighborhood | 11/19/2024 | tier-pmr | prod |
| neighborhood | 11/19/2024 | tier-pmr | staging |
| neighborhood | 11/20/2024 | admits | prod |
| neighborhood | 11/20/2024 | admits | staging |
| neighborhood | 11/20/2024 | disenroll | prod |
| neighborhood | 11/20/2024 | disenroll | staging |
| neighborhood | 11/20/2024 | icd-codes | prod |
| neighborhood | 11/20/2024 | icd-codes | staging |
| neighborhood | 11/20/2024 | immunizations | prod |
| neighborhood | 11/20/2024 | immunizations | staging |
| neighborhood | 11/20/2024 | incidents-falls | prod |
| neighborhood | 11/20/2024 | incidents-falls | staging |
| neighborhood | 11/20/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/20/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/20/2024 | roster | prod |
| neighborhood | 11/20/2024 | roster | staging |
| neighborhood | 11/20/2024 | tier-pmr | prod |
| neighborhood | 11/20/2024 | tier-pmr | staging |
| neighborhood | 11/21/2024 | admits | prod |
| neighborhood | 11/21/2024 | admits | staging |
| neighborhood | 11/21/2024 | disenroll | prod |
| neighborhood | 11/21/2024 | disenroll | staging |
| neighborhood | 11/21/2024 | icd-codes | prod |
| neighborhood | 11/21/2024 | icd-codes | staging |
| neighborhood | 11/21/2024 | immunizations | prod |
| neighborhood | 11/21/2024 | immunizations | staging |
| neighborhood | 11/21/2024 | incidents-falls | prod |
| neighborhood | 11/21/2024 | incidents-falls | staging |
| neighborhood | 11/21/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/21/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/21/2024 | roster | prod |
| neighborhood | 11/21/2024 | roster | staging |
| neighborhood | 11/21/2024 | tier-pmr | prod |
| neighborhood | 11/21/2024 | tier-pmr | staging |
| neighborhood | 11/22/2024 | admits | prod |
| neighborhood | 11/22/2024 | admits | staging |
| neighborhood | 11/22/2024 | disenroll | prod |
| neighborhood | 11/22/2024 | disenroll | staging |
| neighborhood | 11/22/2024 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 11/22/2024 | icd-codes | staging |
| neighborhood | 11/22/2024 | immunizations | prod |
| neighborhood | 11/22/2024 | immunizations | staging |
| neighborhood | 11/22/2024 | incidents-falls | prod |
| neighborhood | 11/22/2024 | incidents-falls | staging |
| neighborhood | 11/22/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/22/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/22/2024 | roster | prod |
| neighborhood | 11/22/2024 | roster | staging |
| neighborhood | 11/22/2024 | tier-pmr | prod |
| neighborhood | 11/22/2024 | tier-pmr | staging |
| neighborhood | 11/25/2024 | admits | prod |
| neighborhood | 11/25/2024 | admits | staging |
| neighborhood | 11/25/2024 | disenroll | prod |
| neighborhood | 11/25/2024 | disenroll | staging |
| neighborhood | 11/25/2024 | icd-codes | prod |
| neighborhood | 11/25/2024 | icd-codes | staging |
| neighborhood | 11/25/2024 | immunizations | prod |
| neighborhood | 11/25/2024 | immunizations | staging |
| neighborhood | 11/25/2024 | incidents-falls | prod |
| neighborhood | 11/25/2024 | incidents-falls | staging |
| neighborhood | 11/25/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/25/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/25/2024 | roster | prod |
| neighborhood | 11/25/2024 | roster | staging |
| neighborhood | 11/25/2024 | tier-pmr | prod |
| neighborhood | 11/25/2024 | tier-pmr | staging |
| neighborhood | 11/26/2024 | admits | prod |
| neighborhood | 11/26/2024 | admits | staging |
| neighborhood | 11/26/2024 | disenroll | prod |
| neighborhood | 11/26/2024 | disenroll | staging |
| neighborhood | 11/26/2024 | icd-codes | prod |
| neighborhood | 11/26/2024 | icd-codes | staging |
| neighborhood | 11/26/2024 | immunizations | prod |
| neighborhood | 11/26/2024 | immunizations | staging |
| neighborhood | 11/26/2024 | incidents-falls | prod |
| neighborhood | 11/26/2024 | incidents-falls | staging |
| neighborhood | 11/26/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/26/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/26/2024 | roster | prod |
| neighborhood | 11/26/2024 | roster | staging |
| neighborhood | 11/26/2024 | tier-pmr | prod |
| neighborhood | 11/26/2024 | tier-pmr | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 11/27/2024 | admits | prod |
| neighborhood | 11/27/2024 | admits | staging |
| neighborhood | 11/27/2024 | disenroll | prod |
| neighborhood | 11/27/2024 | disenroll | staging |
| neighborhood | 11/27/2024 | icd-codes | prod |
| neighborhood | 11/27/2024 | icd-codes | staging |
| neighborhood | 11/27/2024 | immunizations | prod |
| neighborhood | 11/27/2024 | immunizations | staging |
| neighborhood | 11/27/2024 | incidents-falls | prod |
| neighborhood | 11/27/2024 | incidents-falls | staging |
| neighborhood | 11/27/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/27/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/27/2024 | roster | prod |
| neighborhood | 11/27/2024 | roster | staging |
| neighborhood | 11/27/2024 | tier-pmr | prod |
| neighborhood | 11/27/2024 | tier-pmr | staging |
| neighborhood | 11/28/2024 | admits | prod |
| neighborhood | 11/28/2024 | admits | staging |
| neighborhood | 11/28/2024 | disenroll | prod |
| neighborhood | 11/28/2024 | disenroll | staging |
| neighborhood | 11/28/2024 | icd-codes | prod |
| neighborhood | 11/28/2024 | icd-codes | staging |
| neighborhood | 11/28/2024 | immunizations | prod |
| neighborhood | 11/28/2024 | immunizations | staging |
| neighborhood | 11/28/2024 | incidents-falls | prod |
| neighborhood | 11/28/2024 | incidents-falls | staging |
| neighborhood | 11/28/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/28/2024 | ppt-institutionalization-events | staging |
| neighborhood | 11/28/2024 | roster | prod |
| neighborhood | 11/28/2024 | roster | staging |
| neighborhood | 11/28/2024 | tier-pmr | prod |
| neighborhood | 11/28/2024 | tier-pmr | staging |
| neighborhood | 11/29/2024 | admits | prod |
| neighborhood | 11/29/2024 | admits | staging |
| neighborhood | 11/29/2024 | disenroll | staging |
| neighborhood | 11/29/2024 | icd-codes | prod |
| neighborhood | 11/29/2024 | icd-codes | staging |
| neighborhood | 11/29/2024 | immunizations | prod |
| neighborhood | 11/29/2024 | immunizations | staging |
| neighborhood | 11/29/2024 | incidents-falls | prod |
| neighborhood | 11/29/2024 | incidents-falls | staging |
| neighborhood | 11/29/2024 | ppt-institutionalization-events | prod |
| neighborhood | 11/29/2024 | ppt-institutionalization-events | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 11/29/2024 | roster | prod |
| neighborhood | 11/29/2024 | roster | staging |
| neighborhood | 11/29/2024 | tier-pmr | staging |
| neighborhood | 12/2/2024 | admits | prod |
| neighborhood | 12/2/2024 | admits | staging |
| neighborhood | 12/2/2024 | disenroll | prod |
| neighborhood | 12/2/2024 | disenroll | staging |
| neighborhood | 12/2/2024 | icd-codes | prod |
| neighborhood | 12/2/2024 | icd-codes | staging |
| neighborhood | 12/2/2024 | immunizations | prod |
| neighborhood | 12/2/2024 | immunizations | staging |
| neighborhood | 12/2/2024 | incidents-falls | prod |
| neighborhood | 12/2/2024 | incidents-falls | staging |
| neighborhood | 12/2/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/2/2024 | ppt-institutionalization-events | staging |
| neighborhood | 12/2/2024 | roster | prod |
| neighborhood | 12/2/2024 | roster | staging |
| neighborhood | 12/2/2024 | tier-pmr | prod |
| neighborhood | 12/2/2024 | tier-pmr | staging |
| neighborhood | 12/3/2024 | admits | prod |
| neighborhood | 12/3/2024 | admits | staging |
| neighborhood | 12/3/2024 | disenroll | prod |
| neighborhood | 12/3/2024 | icd-codes | prod |
| neighborhood | 12/3/2024 | icd-codes | staging |
| neighborhood | 12/3/2024 | immunizations | prod |
| neighborhood | 12/3/2024 | immunizations | staging |
| neighborhood | 12/3/2024 | incidents-falls | prod |
| neighborhood | 12/3/2024 | incidents-falls | staging |
| neighborhood | 12/3/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/3/2024 | ppt-institutionalization-events | staging |
| neighborhood | 12/3/2024 | roster | prod |
| neighborhood | 12/3/2024 | roster | staging |
| neighborhood | 12/3/2024 | tier-pmr | prod |
| neighborhood | 12/3/2024 | tier-pmr | staging |
| neighborhood | 12/4/2024 | admits | prod |
| neighborhood | 12/4/2024 | admits | staging |
| neighborhood | 12/4/2024 | disenroll | prod |
| neighborhood | 12/4/2024 | icd-codes | prod |
| neighborhood | 12/4/2024 | icd-codes | staging |
| neighborhood | 12/4/2024 | immunizations | prod |
| neighborhood | 12/4/2024 | immunizations | staging |
| neighborhood | 12/4/2024 | incidents-falls | prod |
| neighborhood | 12/4/2024 | incidents-falls | staging |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 12/4/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/4/2024 | ppt-institutionalization-events | staging |
| neighborhood | 12/4/2024 | roster | prod |
| neighborhood | 12/4/2024 | roster | staging |
| neighborhood | 12/4/2024 | tier-pmr | prod |
| neighborhood | 12/4/2024 | tier-pmr | staging |
| neighborhood | 12/5/2024 | admits | prod |
| neighborhood | 12/5/2024 | admits | staging |
| neighborhood | 12/5/2024 | disenroll | prod |
| neighborhood | 12/5/2024 | disenroll | staging |
| neighborhood | 12/5/2024 | icd-codes | prod |
| neighborhood | 12/5/2024 | icd-codes | staging |
| neighborhood | 12/5/2024 | immunizations | prod |
| neighborhood | 12/5/2024 | immunizations | staging |
| neighborhood | 12/5/2024 | incidents-falls | prod |
| neighborhood | 12/5/2024 | incidents-falls | staging |
| neighborhood | 12/5/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/5/2024 | ppt-institutionalization-events | staging |
| neighborhood | 12/5/2024 | roster | prod |
| neighborhood | 12/5/2024 | roster | staging |
| neighborhood | 12/5/2024 | tier-pmr | prod |
| neighborhood | 12/5/2024 | tier-pmr | staging |
| neighborhood | 12/6/2024 | admits | prod |
| neighborhood | 12/6/2024 | admits | staging |
| neighborhood | 12/6/2024 | disenroll | prod |
| neighborhood | 12/6/2024 | disenroll | staging |
| neighborhood | 12/6/2024 | icd-codes | prod |
| neighborhood | 12/6/2024 | icd-codes | staging |
| neighborhood | 12/6/2024 | immunizations | prod |
| neighborhood | 12/6/2024 | immunizations | staging |
| neighborhood | 12/6/2024 | incidents-falls | prod |
| neighborhood | 12/6/2024 | incidents-falls | staging |
| neighborhood | 12/6/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/6/2024 | ppt-institutionalization-events | staging |
| neighborhood | 12/6/2024 | roster | prod |
| neighborhood | 12/6/2024 | roster | staging |
| neighborhood | 12/6/2024 | tier-pmr | prod |
| neighborhood | 12/6/2024 | tier-pmr | staging |
| neighborhood | 12/9/2024 | admits | prod |
| neighborhood | 12/9/2024 | admits | staging |
| neighborhood | 12/9/2024 | disenroll | prod |
| neighborhood | 12/9/2024 | disenroll | staging |
| neighborhood | 12/9/2024 | icd-codes | prod |

| Organization | Access Date | Report Type | Environment |
|---|---|---|---|
| neighborhood | 12/9/2024 | icd-codes | staging |
| neighborhood | 12/9/2024 | immunizations | prod |
| neighborhood | 12/9/2024 | immunizations | staging |
| neighborhood | 12/9/2024 | incidents-falls | prod |
| neighborhood | 12/9/2024 | incidents-falls | staging |
| neighborhood | 12/9/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/9/2024 | ppt-institutionalization-events | staging |
| neighborhood | 12/9/2024 | roster | prod |
| neighborhood | 12/9/2024 | roster | staging |
| neighborhood | 12/9/2024 | tier-pmr | prod |
| neighborhood | 12/9/2024 | tier-pmr | staging |
| neighborhood | 12/10/2024 | admits | prod |
| neighborhood | 12/10/2024 | disenroll | prod |
| neighborhood | 12/10/2024 | icd-codes | prod |
| neighborhood | 12/10/2024 | immunizations | prod |
| neighborhood | 12/10/2024 | incidents-falls | prod |
| neighborhood | 12/10/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/10/2024 | roster | prod |
| neighborhood | 12/10/2024 | tier-pmr | prod |
| neighborhood | 12/11/2024 | admits | prod |
| neighborhood | 12/11/2024 | disenroll | prod |
| neighborhood | 12/11/2024 | icd-codes | prod |
| neighborhood | 12/11/2024 | immunizations | prod |
| neighborhood | 12/11/2024 | incidents-falls | prod |
| neighborhood | 12/11/2024 | ppt-institutionalization-events | prod |
| neighborhood | 12/11/2024 | roster | prod |
| neighborhood | 12/11/2024 | tier-pmr | prod |

# EXHIBIT "5"

NOSSAMAN LLP
DAVID C. LEE (SBN 193743)
dlee@nossaman.com
50 California Street, 34th Floor
San Francisco, CA 94111
Telephone: 415.398.3600
Facsimile: 415.398.2438

NOSSAMAN LLP
KASIA PENN (SBN 306056)
kpenn@nossaman.com
18101 Von Karman Avenue, Suite 1800
Irvine, CA 92612
Telephone: 949.833.7800
Facsimile: 949.833.7878

Attorneys for Defendant RTZ ASSOCIATES, INC.

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

INTUS CARE, INC.,

Plaintiff,

vs.

RTZ ASSOCIATES, INC.; and DOES 1 through 10,

Defendants,

Case No: 4:24-cv-01132-JST

Assigned to: Hon. Jon S. Tigar

**DEFENDANT RTZ ASSOCIATES, INC.'S REQUEST FOR PRODUCTION OF DOCUMENTS (SET ONE)**

**PROPOUNDING PARTY: RTZ ASSOCIATES, INC.**

**RESPONDING PARTY: INTUS CARE, INC.**

**SET NO.: ONE**

TO PLAINTIFF INTUS CARE, INC. AND THEIR ATTORNEYS OF RECORD:

Pursuant to Federal Rules of Civil Procedure ("FRCP"), Rule 34, et seq., Defendant RTZ Associates, Inc. ("Propounding Party" or "RTZ") hereby requests that Plaintiff Intus Care, Inc. ("Responding Party") produce and permit Propounding Party to inspect and copy the documents described below. Propounding Party requests that Responding Party make these documents available within thirty (30) days of the date of service of this request at the office of Nossaman LLP, 50 California Street, 34th Floor, San Francisco, California 94111.

**DEFINITIONS**

For purposes of these Requests for Production of Documents (Set One), the specially defined terms and phrases shall have the following meanings, whether capitalized or not:

1. "YOU" and/or "YOUR" shall refer to Responding Party, as well as any other persons or entities acting on YOUR behalf, including but not limited to any attorneys, accountants, employees, representatives, agents or servants.

2. FAC shall refer to the Amended Complaint (Dkt. 25) filed in this action on April 2, 2024.

2. "DOCUMENT(S)" is used in its broad sense to encompass all "documents" and "tangible things" subject to a request for production under FRCP 34, and includes, but is not limited to, all writings, recordings and photographs encompassed by Rule 1001 of the Federal Rules of Evidence, as well as all written, printed, typed, computerized (including e-mail), electronically stored information and electronic media, and any other media from which information can be derived and any other graphic matter of any kind or nature, however produced or reproduced, whether or not sent or received, private or confidential, final or draft, including drafts and duplicates bearing notations or marks not found on the original, or which otherwise differ from the original.

3. "RELATING TO" shall mean, in whole or in part, evidencing, alluding to, characterizing, disclosing, constituting, containing, concerning, embodying, reflecting, describing, analyzing, identifying, stating, referring to, dealing with, mentioning, summarizing, or in any way pertaining to.

4. "COMMUNICATION(S)" is used in a comprehensive sense, and shall mean and include every conceivable manner or means of disclosure, transfer or exchange of oral or written information (in the form of facts, ideas, inquiries or otherwise) between one or more persons or entities including, but not limited to, writings, documents, inter-and intra-office memoranda, correspondence, meetings, conferences, conversations, and/or agreements, whether face-to-face, by telephone, by mail, by telecopier, by telex, by computer or otherwise.

5. The terms "and, " "and/or," and "or" shall, whenever used herein, be construed either disjunctively or conjunctively as necessary to bring within the scope of these requests all documents that might otherwise be construed to be outside of their scope.

6. The plural of any word used in this request for production includes the singular and the singular includes the plural. The masculine gender of any word used herein includes the feminine, and the feminine includes the masculine. The past tense of a word used herein includes the present tense, and the present tense includes the past tense.

7. The terms "all" and "each" shall, whenever used herein, be construed as meaning either all or each as necessary to bring within the scope of these requests all documents that might otherwise be construed to be outside their scope. The term "any" shall, whenever used herein, mean "any and all."

**INSTRUCTIONS**

1. You are requested to produce (a) all requested DOCUMENTS in your possession, custody, or control, as well as all requested DOCUMENTS that are reasonably available to you; and (b) all requested DOCUMENTS in the possession, custody or control of your attorneys, accountants, bookkeepers, or agents, as well as all requested DOCUMENTS that are reasonably available to your attorneys, accountants, bookkeepers, or agents.

2. In the event you are able to produce only some of the DOCUMENTS called for in any of the requests below, produce all DOCUMENTS you are able to, identify those DOCUMENTS that you are unable or decline to produce, and state with respect to each such DOCUMENT whether it will not be produced because:

(a) You claim it is privileged;

(b) It once existed but you can no longer locate it; or

(c) It has been destroyed.

3. Please identify and list all DOCUMENTS called for by these Requests for Production but withheld on the grounds of attorney-client privilege, attorney work product doctrine, or on any other privilege, and specify in writing the grounds for non-production. Please ensure that all the withheld DOCUMENTS are numbered, held separately, and retained intact pending a ruling by the Court on the claimed privilege. With the exceptions of your communications with your attorneys of record in this ACTION, please identify each withheld DOCUMENT in a privilege log by:

(a) Author(s) and recipient(s), including the titles of such persons;

(b) Date of the DOCUMENT;

(c) Number of pages, attachments and appendices;

(d) The name of each person who had access to or custody of the DOCUMENT;

(e) Title of the DOCUMENT and general description of the nature and subject matter of the DOCUMENT;

(f) Subject matter and nature of privilege claimed; and

(g) Present custodian(s) of the DOCUMENT.

4. If you cannot produce any given DOCUMENT in full after exercising due diligence to secure the information, so state and produce the DOCUMENT to the greatest extent possible, specifying the reason for your inability to produce the remainder and stating whatever information or knowledge you have concerning the DOCUMENT not produced.

5. If any requested DOCUMENT or portion(s) thereof have been destroyed or otherwise disposed of, or custody of such DOCUMENT or portion(s) thereof has been transferred to any person other than you, please provide a statement setting forth as to each such DOCUMENT:

(a) Name(s) and job title(s) of the author(s) of the DOCUMENT;

(b) Name(s) and job title(s) of person(s) to whom the DOCUMENT was shown or given;

(c) Date on which the DOCUMENT was created;

(d) Subject matter of the DOCUMENT;

(e) Number of pages, including attachments and appendices, in the DOCUMENT;

(f) Names of all persons to whom the DOCUMENT was distributed, shown, or explained;

(g) Date on which the DOCUMENT was received by you;

(h) Date on which the DOCUMENT was transferred to any person other than you;

(i) The last known person(s) having custody or possession of the DOCUMENT;

(j) Date and manner of destruction or other disposition of the DOCUMENT;

(k) The reason for destruction or other disposition of the DOCUMENT; and

(l) Persons destroying or disposing of the DOCUMENT.

6. In producing responsive DOCUMENTS, provide sequential numbering on the DOCUMENTS in such manner as to avoid obscuring any information contained on any DOCUMENT.

7. You are requested to produce the original of the requested DOCUMENTS and any copies in which there appears any marking which does not appear on the original.

8. You are requested to identify which DOCUMENTS or items are being produced in response to which demand.

9. If you object to a portion of the request, please produce all DOCUMENTS, including metadata, called for by that portion of the request to which you do not object, state the basis for your objection, and identify those DOCUMENTS that are not being produced because of the objection.

10. For each DOCUMENT, a metadata load file shall be produced with a ".DAT" file extension that conforms to industry standard "Concordance" format. The load file shall include all fields identified in Appendix A. The metadata load file (DAT) shall be in UTF-8 encoding format and with the following delimiters: ASCII 254 (QUOTE/FIELD ENCLOSURE), ASCII 20 (FIELD SEPARATOR) and ASCII 174 (NEW LINE).

11. Images shall be accompanied by an image load file with a ".OPT" file extension that conforms to industry standard "Opticon" format. The image load file (OPT) shall contain the production number (or "Image Key"), relative file path, document breaks, and page counts.

12. DOCUMENTS are to be produced as they are kept in the ordinary course of business. You shall make best efforts to collect and produce ESI without modifying native file metadata. The original folder structure where a DOCUMENT was located should be maintained. If preserving original metadata is not feasible for certain native files, you will so advise the Propounding Party.

13. Common system files and application executable files shall be excluded from ESI by using a commercially reasonable hash identification process that relies on the industry standard National Software Reference Library ("NSRL") NIST hash set list.

14. Only a single copy of a responsive DOCUMENT family shall be produced. Every reasonable effort shall be made to de-duplicate responsive ESI (based on MD5 or SHA-1 hash values at the document level) across custodians, so long as a field is populated identifying all custodians who possessed a copy of the DOCUMENT family, as well as all file or e-mail folder

paths where the DOCUMENT family was located. If the file or e-mail folder paths cannot be ascertained, you shall advise the Propounding Party.

15. If the volume of potentially responsive DOCUMENTS requires the use of search terms to reduce the number of DOCUMENTS to be reviewed, a proposed list of search terms shall be provided to the Propounding Party prior to review and production. Any usage of such search terms will be agreed by parties through negotiations in good faith.

16. Excel, PowerPoint, video, audio, and other non-readily imaged file types shall be produced in their native format, with an image placeholder indicating that the document was produced in native format. Native format means and refers to the form in which electronically stored information is ordinarily maintained on your electronic devices, together with all metadata (including, but not limited to, dates of creation and transmittal, author, recipients (to, cc, bcc), revisions, and file history).

17. Parent-child relationships (such as those associated between emails and attachments) will be preserved for all natively produced and hard copy DOCUMENTS, with child document produced consecutively after the parent DOCUMENT.

18. Hardcopy (or paper) DOCUMENTS will be scanned at 300 Dots Per Inch ("DPI") resolution in single-page TIFF Group 4 format (for black & white pages) or single-page JPEG format (for color pages), and will reflect, without visual degradation, the full and complete information contained on the original DOCUMENT.

19. Hardcopy DOCUMENTS will be scanned, capturing physical breaks or logically unitized.

20. All production DOCUMENT images will be produced at 300 DPI resolution in single-page TIFF Group 4 format (for black & white pages) or single-page JPEG format (for color pages).

21. Each page of an imaged DOCUMENT shall be electronically endorsed and named with the unique Bates Number of the page of DOCUMENT, followed by the extension ".TIF" (for black & white pages) or ".JPG" (for color pages). Native DOCUMENTS shall be

named with the original file extension and the Bates Number for the DOCUMENT, and any designation allowed under any Stipulated Protective Order.

22. OCR and/or extracted text files shall be produced using UTF-8 encoding and reflecting the full text that has been electronically extracted from the original files. These text files shall be named with the unique Bates Number of the first page of the corresponding DOCUMENT followed by the ".TXT" extension.

23. Non-English language characters will be preserved from the point of collection to production. The process of extracting text from original files and production of TXT files will be done in a manner that preserves non-English text, such as Chinese (Traditional or Simplified), Japanese, Korean, Cyrillic, Arabic, or other languages.

24. Productions shall be provided on an external hard drive, internet-based secure file transfer, or such other readily accessible computer or electronic media as the parties may hereafter agree upon.

25. All production media shall be encrypted, either via hardware-based encryption (e.g., a hard drive with a built-in keypad) or via software encryption (VeraCrypt, BitLocker, or Zip file encrypted in AES-256) using a strong password. Decryption passwords for production media shall be provided to receiving parties via a separate e-mail, sent apart from the media itself.

26. As used herein, the singular shall be read to encompass the plural, and the masculine to encompass the feminine, "and" as well as "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the Requests to Produce Documents all information which might otherwise be construed to be outside its scope; the words "each" and "any" shall be interpreted to mean "each and every."

27. These Requests for Production are deemed to be continuing so as to require the filing of supplemental responses and the production of additional information pursuant to FRCP, FRE and other applicable authority. You are required to produce to Propounding Party such

additional DOCUMENTS, and/or provide Propounding Party with such additional information, as they become available.

**REQUESTS FOR PRODUCTION**

**Request For Production No. 1:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that "With RTZ's knowledge and consent, Intus obtained the electronic health records data by extracting the necessary data" (as alleged in YOUR FAC at ¶14).

**Request For Production No. 2:**

All COMMUNICATIONS between YOU and any third parties RELATING TO YOUR assertion that "With RTZ's knowledge and consent, Intus obtained the electronic health records data by extracting the necessary data" (as alleged in YOUR FAC at ¶14).

**Request For Production No. 3:**

All DOCUMENTS and COMMUNICATIONS evidencing RTZ's "knowledge and consent" (as that term is used by YOU in YOUR FAC at ¶14) that "Intus obtained the electronic health records data by extracting the necessary data" (as alleged in YOUR FAC at ¶14).

**Request For Production No. 4:**

All COMMUNICATIONS between YOU and any "Intus Client" (as that term is used by YOU in YOUR FAC at ¶20) RELATING TO the assertion that "an Intus Client made Intus aware of a provision in the Intus Client's contract with RTZ, which prohibited Intus Clients from providing Intus with direct access to the PACECare system for any data extractions" (as alleged in YOUR FAC at ¶20).

**Request For Production No. 5:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that "RTZ's anti-competitive and illegal conduct was and is designed to destroy Intus's business" (as alleged in YOUR FAC at ¶23).

/ / /

**Request For Production No. 6:**

All COMMUNICATIONS between YOU and any third parties RELATING TO YOUR assertion that "RTZ's anti-competitive and illegal conduct was and is designed to destroy Intus's business" (as alleged in YOUR FAC at ¶23).

**Request For Production No. 7:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that an "Intus Client has reluctantly terminated its contractual relationship with Intus because…RTZ's threat made it clear that the Intus Client could be left without an EMR if it refused to comply with RTZ's demands" (as alleged in YOUR FAC at ¶30).

**Request For Production No. 8:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that "RTZ has been sending and/or is about to send…letters…falsely claiming intellectual property violations by Intus" (as alleged in YOUR FAC at ¶31).

**Request For Production No. 9:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that "RTZ has been sending and/or is about to send…letters…misrepresenting what the Intus Clients are allowed to do with their own data" (as alleged in YOUR FAC at ¶31).

**Request For Production No. 10:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify all specific facts you allege "RTZ [is] misrepresenting" (as alleged in YOUR FAC at ¶31).

**Request For Production No. 11:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that "RTZ is leveraging its position as EMR provider to force Intus Clients to terminate their contractual relationships with Intus" (as alleged in YOUR FAC at ¶32).

**Request For Production No. 12:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify any and all "Intus Clients" YOU allege were "force[d] to terminate their contractual relationships with Intus" (as

alleged in YOUR FAC at ¶32).

**Request For Production No. 13:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that "RTZ is leveraging its position as EMR provider…to force prospective clients not to contract with Intus" (as alleged in YOUR FAC at ¶32).

**Request For Production No. 14:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify any and all "prospective clients" YOU allege were "force[d[…not to contract with Intus" (as alleged in YOUR FAC at ¶32).

**Request For Production No. 15:**

All DOCUMENTS and COMMUNICATIONS supporting YOUR assertion that "RTZ's actions have actually interfered with the contracts between Intus and the Intus clients, and disrupted the contractual relationships between them" (as alleged in YOUR FAC at ¶39).

**Request For Production No. 16:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify any and all "Intus clients" YOU alleged "RTZ's actions have actually interfered with" (as alleged in YOUR FAC at ¶39).

**Request For Production No. 17:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify any and all "Intus clients" YOU alleged "RTZ's actions have...disrupted the contractual relationships between them" and YOU (as alleged in YOUR FAC at ¶39).

**Request For Production No. 18:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "Intus Client" who "terminated its contractual relationship with Intus" because "Intus was unable to access the data stored by RTZ" (as alleged in YOUR FAC at ¶39).

**Request For Production No. 19:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "Intus Client"

who "terminated its contractual relationship with Intus" after "receiving a threatening letter from RTZ" (as alleged in YOUR FAC at ¶39).

**Request For Production No. 20:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "Intus Client" who "ceased all payments to Intus" (as alleged in YOUR FAC at ¶39).

**Request For Production No. 21:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify the "multiple Intus Clients" who "stopped paying Intus's services for multiple months" (as alleged in YOUR FAC at ¶39).

**Request For Production No. 22:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify the "multiple Intus Clients" who "may not move forward with further contracting with Intus" (as alleged in YOUR FAC at ¶39).

**Request For Production No. 23:**

All DOCUMENTS and COMMUNICATIONS identifying with specificity all "of RTZ's misrepresentations" (as alleged in YOUR FAC at ¶70).

**Request For Production No. 24:**

All DOCUMENTS and COMMUNICATIONS identifying with specificity all "existing Intus Clients" that "Intus has lost" (as alleged in YOUR FAC at ¶70).

**Request For Production No. 25:**

All DOCUMENTS and COMMUNICATIONS identifying all "new opportunities" that YOU have "had difficulty securing" (as alleged in YOUR FAC at ¶70).

**Request For Production No. 26:**

All DOCUMENTS and COMMUNICATIONS RELATING TO YOUR research and development of the "process that allows a PACE program to consistently access data stored on the System" (as described in Attachment A (Illeana Hernandez's March 21, 2024, correspondence), on Page 1).

**Request For Production No. 27:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each PERSON involved in the research and development of the "process that allows a PACE program to consistently access data stored on the System" (as described in Attachment A, on Page 1).

**Request For Production No. 28:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "PACE program" for whom YOU offered the "process that allows a PACE program to consistently access data stored on the System" (as described in Attachment A, on Page 1).

**Request For Production No. 29:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "PACE program" who has used the "process that allows a PACE program to consistently access data stored on the System" (as described in Attachment A, on Page 1) from January 1, 2020 to the present.

**Request For Production No. 30:**

A native copy of the "process that allows a PACE program to consistently access data stored on the System" (as identified in Attachment A, on Page 1).

**Request For Production No. 31:**

All DOCUMENTS and COMMUNICATIONS RELATING TO YOUR research and development of the "automated script" (as that term is used in Attachment B (Data Integration Agreement), at Paragraph 2).

**Request For Production No. 32:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each PERSON involved in the research and development of the "automated script" (as that term is used in Attachment B (Data Integration Agreement), at Paragraph 2).

**Request For Production No. 33:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "Client" for whom YOU offered the "automated script" (as those terms are used in Attachment B (Data

Integration Agreement), at Paragraph 2).

**Request For Production No. 34:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "Client " who has used the "automated script" (as those terms are used in Attachment B (Data Integration Agreement), at Paragraph 2) from January 1, 2020 to the present.

**Request For Production No. 35:**

All COMMUNICATIONS between YOU and any "Client" RELATING TO the research and development of the "automated script" (as those terms are used in Attachment B (Data Integration Agreement), at Paragraph 2) from January 1, 2020 to the present.

**Request For Production No. 36:**

All DOCUMENTS and COMMUNICATIONS RELATING TO any instructions or procedures YOU provided to each "Client" RELATING TO the "automated script" (as those terms are used in Attachment B (Data Integration Agreement), at Paragraph 2) from January 1, 2020 to the present.

**Request For Production No. 37:**

All logs of data received by the "automated script" for each "Client" (as those terms are used in Attachment B (Data Integration Agreement), at Paragraph 2) from January 1, 2020 to the present.

**Request For Production No. 38:**

All DOCUMENTS and COMMUNICATIONS sufficient to identify each "Client" who has executed a "Data Integration Addendum" with YOU (as those terms are used in Attachment B (Data Integration Agreement), at Paragraph 2).

**Request For Production No. 39:**

A native copy of the "automated script" identified in Attachment B (Data Integration Agreement), at Paragraph 2.

**Request For Production No. 40:**

All logs RELATING TO YOUR access of any RTZ systems (including but not limited to PACECare) from January 1, 2018 to the present.

**Request For Production No. 41:**

All DOCUMENTS and COMMUNICATIONS sufficient to establish all login credentials used by YOU to access of any RTZ systems (including but not limited to PACECare) from January 1, 2018 to the present.

**Request For Production No. 42:**

All DOCUMENTS and COMMUNICATIONS RELATING TO any screen captures, notes and/or other recordings of any RTZ systems (including but not limited to PACECare) generated and/or obtained by YOU (directly or indirectly) from January 1, 2018F to the present.

**Request For Production No. 43:**

All DOCUMENTS and COMMUNICATIONS sufficient to establish the date YOU first commenced research and development of an Electronic Medical Record/Electronic Health Record software product.

Dated: May 24, 2024

NOSSAMAN LLP
David C. Lee
Kasia Penn

By: /s/ David C. Lee
David C. Lee

Attorneys for Defendant RTZ ASSOCIATES, INC.

# EXHIBIT “6”

# FILED UNDER SEAL